FILED BY _____ D.C.

AUG 1 2 2019

ANGELA E. NOBLE
CLERK U.S. DIST. CT.
S. D. OF FLA. - FT. PIERCE

To Whom it may concern,

I purchased my 2010 used Chevy Equinox in fall of 2013. My first car on my own I was elated! A few months later my check engine light was on and I was finding myself in and out of the dealership for oil changes. Having this be my first car I purchased and kind of clueless I figured it was normal and because the first few times it was covered under warranty I wasn't so concerned. However, as I continued to drive my car I've started to notice a rattle sound along with the car feeling like it was shaking. I've had to take it in multiple times for new piston rings which cost an arm and a leg. My car is currently in the shop as I'm writing this (8/7/2019) I bought this car prior to starting a family, thinking we could drive this down to Florida every year and feel safe. Now having two kids we have to rent a car because I don't trust making the drive all the way from MI to FL. I paid over $18,000 for this car not including all the work that's been put into it. Its been a nightmare. A few years ago I talked to a lawyer about being sold a lemon, I didn't have money to pursue any of this. Its so disappointing to me that here I am 6 years later still having and paying for the exact same problems. As a mother of two who works two part time jobs I can't afford another car payment I just finished paying this loan off and now continue paying off services that are still needed. I think its unacceptable that these cars are still being sold, that there hasn't been a recall and I've had to pay so much out of pocket expenses in repairs due to the oil consumption. If I could go back, I would have NEVER purchased this car. Attached is the service repairs and VIN number, if you have any questions please feel free to contact me. Thank you for your time.

Kayley Arjmand-Hubbard

```
                     6399916
              COLE KRUM CHEVROLET
             12707 NORTH US N-131
             SCHOOLCRAFT, MI 49087
                 (269)679-2653

Term ID: 001                Ref #: 015

                 Sale

XXXXXXXXXXXXX1316
DISCOVER        Entry Method: Chip

08/07/19                    15:41:58
Inv #: 082864  Appr Code: 00786B
Batch#: 219001

Total:          $        979.27
```

Customer Copy
THANK YOU!



**COLE KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

**SERVICE DEPARTMENT HOURS**
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R/O Open Date | R/O Number |
|---|---|
| 8/06/19 | 8082864/1 |
| R/O Close Date | Status |
| 8/06/19 | Pre-Invoice |
| Mileage In | Mileage Out |
| 134286 | 134286 |

Service Advisor / Tag #
PACELLI, CHRIST/1750

ARJMAND, KAYLEY
5541 NEWHAVEN CV
PORTAGE, MI  49024

| Work Phone | Vehicle Identification Number |
|---|---|
| 269-273-1415 | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |

S1354

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|

Cell: 269-342-9238  Email: KAYLEY.S.ARJMAND@WMICH.EDU

#1 - BI: (BI) BRAKES - INSPECT $43.12
    C/S: CUSTOMER STATES THERE IS A RATTLE WHEN BRAKES
    ARE APPLIED
    Tech: MILLER, DAVID M12878(402) M128789
    BRAKE INSPECTION COMPLETE--402
    ALL PADS ARE LOW AND ROTORS ARE RUSTY
        Sub Total: .00

---

#2 - PRF: REPLACE FRT PADS AND ROTORS
    BRAKE JOB - FRONT (REPLACE PADS AND ROTORS)
    Tech: MILLER, DAVID M12878(402) M128789                              154.00
    Installed 19286419 :SL-N-PAD KIT (05017-BOPCKT)      1@88.00          88.00
    Installed 19286253 :SL-N-ROTOR (05809-BOPCKT)        2@93.65         187.30
    REPLACE FRONT PADS AND ROTORS--402
        Sub Total: 429.30

---

#3 - PRR: REPLACE PADS AND ROTORS REAR AXLE
    BRAKE JOB - REAR (REPLACE PADS AND ROTORS)
    Tech: MILLER, DAVID M12878(402) M128789                              154.00
    Installed 19171816 :SL-N-PAD KIT (05017-BOPCKT)      1@88.00          88.00
    Installed 19286264 :SL-N-ROTOR (05809-CT)            2@66.33         132.66
    REPLACED REAR PADS AND ROTORS--402
        Sub Total: 374.66

---

#4 - G50F: (G50F) BRAKE FLUID FLUSH

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter.  I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection.  An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES.  Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products.  Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT(PA 300).

X_____

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2008 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)949-1029

| LABOR | |
|---|---|
| PARTS | |
| DEDUCTIBLE | |
| SUBLET | |
| SHOP SUPPLIES | |
| HAZARDOUS MATERIALS | |
| SALES TAX OR TAX I.D. | |
| SPECIAL ORDER DEPOSIT | |
| DISCOUNTS | |
| TOTAL DUE | |



**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R/O Open Date | R/O Number |
|---|---|
| 8/06/19 | 8082864/2 |
| R/O Close Date | Status |
| 8/06/19 | Pre-Invoice |
| Mileage In | Mileage Out |
| 134286 | 134286 |
| Service Advisor / Tag # | |
| PACELLI, CHRIST/1750 | |

ARJMAND, KAYLEY
5541 NEWHAVEN CV
PORTAGE, MI  49024

| Work Phone | Vehicle Identification Number |
|---|---|
| 269-273-1415 | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| BRAKE SYSTEM FLUID EXCHANGE | |
| Tech: MILLER, DAVID M12878(402) M128789 | 92.45 |
| Installed 16303 :DOT4 BRAKE FLUSH      1@30.15 | 30.15 |
| BRAKE FLUID FLUSH COMPLETE--402 | |
| TEST DROVE OK | |
|    Sub Total: 122.60 | |

```
********************************************************
* WE APPRECIATE YOU CHOOSING COLE-KRUM CHEVROLET    FOR    *
* YOUR PARTS AND SERVICE NEEDS. HAVE A GREAT      DAY!    *
********************************************************
```

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter.  I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection.  An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES.  Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products.  Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT(PA 300).

X_____

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2009 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)945-1028

| | AMOUNT |
|---|---|
| LABOR | 400.45 |
| PARTS | 526.11 |
| DEDUCTIBLE | .00 |
| SUBLET | .00 |
| SHOP SUPPLIES | 19.95 |
| HAZARDOUS MATERIALS | .00 |
| SALES TAX OR TAX I.D. | 32.76 |
| SPECIAL ORDER DEPOSIT | .00 |
| DISCOUNTS | .00 |
| TOTAL DUE | 979.27 |

Cole  Krum  Chevrolet
12707  N  US  131
SCHOOLCRAFT,  MI  49087
269-679-2330
41399801178895

## SALE

MID:  8895      Store:  0001  Term:  0002
REF#:  00000009
Batch  #:  180      RRN:  615420203477
06/02/16                              16:45:06
Invoice #: 184101
Trans  ID:  306154747060737
APPR  CODE:  562175
VISA
************6195                          Swiped
                                                    **/**

**AMOUNT**              **$400.00**

APPROVED

THANK  YOU!

CUSTOMER  COPY

Cole  Krum  Chevrolet
12707  N  US  131
SCHOOLCRAFT,  MI  49087
269-679-2330
41399801178895

## SALE

MID:  8895      Store:  0001  Term:  0002
REF#:  00000010
Batch  #:  180      RRN:  615420602085
06/02/16                              16:45:58
Invoice #: 184101
Trans  ID:  076133659581888
APPR  CODE:  00239R
DISCOVER
************1014                          Swiped
                                                    **/**

**AMOUNT**              **$821.37**

APPROVED

THANK  YOU!

CUSTOMER  COPY



**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R.O Open Date | R.O Number |
|---|---|
| 6/01/16 | 8049139/1 |
| R.O Close Date | Status |
| 6/02/16 | Pre-Invoice |
| Mileage In | Mileage Out |
| 90652 | 90752 |

Service Advisor / Tag #
SHARON BIRKHOLT/3382

ARJMAND, KAYLEY
5541 NEWHAVEN CV
PORTAGE, MI   49024

| Work Phone | Vehicle Identification Number |
|---|---|
| 269-273-1415 | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|

Email: KSAHUBBARD@YAHOO.COM

```
#1 - S46: HEATING & A/C REPAIRS
     REPLACE BAD A/C COMPRESSOR**PART HERE**
     Work performed by TREVOR CROW M236604 (422) M236604           290.30
     Installed 22853050 :SL-*-N-COMPRESSOR KIT (09170-C  1@510.00   510.00
     Installed 24436645 :SL-N-SEAL  (09177-BOPCKT)       1@17.65    17.65
     Installed 52474373 :SL-N-SEAL  (09222-BOPCKT)       1@9.63     9.63
     REPLACED A/C COMPRESSOR AND RECHARGED A/C
     422
        Sub Total: 827.58
```
-----------------------------------------------------------------
```
#2 - WASH: WASH CUSTOMERS VEHICLE
     Work performed by HOUSE TECH           (051)
     Washed customers vehicle.
        Sub Total: .00
```
-----------------------------------------------------------------
```
#3 * G3K: LUBE, OIL, FILTER
     ADDED OPERATION
     Work performed by TREVOR CROW M236604 (422) M236604           12.75
     Installed 19168267 :SL-N-FILTER (01836-BOPCKT)      1@4.85     4.85
     Installed 19293002 :N-OIL (08800-BOPCKT)            5@3.71     18.55
     CHNAGED OIL, REPLACED FILTER AND RESET OIL LIFE MO
     NITOR, Tires
     2SIZE 225-65-17 GETTING LOW ON TREAD 5/32 MAY NEED
     TIRES BY THIS FALL /WINTER WE WILL KEEP EYE ON TH
        Sub Total: 36.15
```
-----------------------------------------------------------------
```
#4 * G24KF: (G24KF) COOLANT FLUSH DEXCOOL $152.00
```

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES. Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products. Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT(PA 300).

| | |
|---|---|
| LABOR | |
| PARTS | |
| DEDUCTIBLE | |
| SUBLET | |
| SHOP SUPPLIES | |
| HAZARDOUS MATERIALS | |
| SALES TAX OR TAX I.D. | |
| SPECIAL ORDER DEPOSIT | |
| DISCOUNTS | |
| TOTAL DUE | |

X _____

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2008 DEALERTRACK SYSTEMS, Inc. -- Dealership Application Group (800)645-1028



**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R/O Open Date | R/O Number |
|---|---|
| 6/01/16 | 8049139/2 |
| R/O Close Date | Status |
| 6/02/16 | Pre-Invoice |
| Mileage In | Mileage Out |
| 90652 | 90752 |

| Service Advisor · Tag # |
|---|
| SHARON BIRKHOLT/3382 |

ARJMAND, KAYLEY
5541 NEWHAVEN CV
PORTAGE, MI  49024

| Work Phone | Vehicle Identification Number |
|---|---|
| 269-273-1415 | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| ADDED OPERATION | |
| Work performed by TREVOR CROW M236604 (422) M236604 | 85.45 |
| Installed 10068 :GO5 COOLANT FLUSH            1@26.23 | 26.23 |
| Installed 12346290 :N-COOLANT (08800-BOPCKT)  2@18.00 | 36.00 |
| COMPLETED COOLANT FLUSH | |
| 422 | |
|    Sub Total: 147.68 | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| #5 * G7F: (G7F) AUTO TRANSMISSION FLUSH(MOST CARS) $169.95 | |
|---|---|
| ADDED OPERATION | |
| Work performed by TREVOR CROW M236604 (422) M236604 | 88.50 |
| Installed 10212 :SHUDDERGARD            1@27.85 | 27.85 |
| Installed 88862155 :N-FLUID (08800-BOPCKT)  13@3.96 | 51.48 |
| COMPLETED TRANSMISSION FLUSH | |
| 422 | |
|    Sub Total: 167.83 | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| #6 * S48: BODY TRIM | |
|---|---|
| ADDED OPERATION | |
| Work performed by HOUSE TECH          (051) | Internal |
| Installed 22868413 :SL-N-BLADE (10146-CT) | Internal |
| Installed 22868414 :SL-N-BLADE (10146-CT) | Internal |
| Installed 20999459 :SL-N-BLADE (12188-CT) | Internal |
| REPLACED WIPER BLADES FRONT AND REAR | |



PAID

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter.  I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection.  An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES.  Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products.  Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT (PA 300).

X

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2009 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)945-1028.

| | |
|---|---|
| LABOR | 477.00 |
| PARTS | 702.24 |
| DEDUCTIBLE | .00 |
| SUBLET | .00 |
| SHOP SUPPLIES | .00 |
| HAZARDOUS MATERIALS | .00 |
| SALES TAX OR TAX I.D. | 42.13 |
| SPECIAL ORDER DEPOSIT | .00 |
| DISCOUNTS | .00 |
| TOTAL DUE | 1221.37 |

Cole Krum Chevrolet
12707 N US 131
SCHOOLCRAFT, MI 49087
269-679-2330
4139980178895

## SALE

MID: 8895    Store: 0001  Term: 0002
REF#: 00000017
Batch #: 187      RRN: 616219400879
06/10/16                              15:45:20
Invoice #: 8040227
Trans ID: 166140535200525
APPR CODE: 01085B
DISCOVER                        Swiped
************1316                    **/**

## AMOUNT          $412.40

APPROVED

THANK YOU!

CUSTOMER COPY

# Cole KRUM CHEVROLET

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

**SERVICE DEPARTMENT HOURS**
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R/O Open Date | R/O Number |
|---|---|
| 6/03/16 | 8049227/2 |
| R/O Close Date | Status |
| 6/10/16 | Pre-Invoice |
| Mileage In | Mileage Out |
| 90782 | 90782 |
| Service Advisor · Tag# | |
| SHARON BIRKHOLT/3392 | |

ARJMAND, KAYLEY
5541 NEWHAVEN CV
PORTAGE, MI  49024

| Work Phone | Vehicle Identification Number |
|---|---|
| 269-273-1415 | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| Work performed by TREVOR CROW M236604 (422) M236604 | 225.00 |
| Installed 20839794 :SL-*-N-CONDENSER (09190-CT)    1@221.18 | 221.18 |
| REPALCED A/C CONDENSOR AND RECHARGED | |
| 422 | |
|     Sub Total: 446.18 | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

#5 * S43: STEERING AND SUSPENSION
ADDED OPERATION
GETTING A KLANKING UNDER FRONT END OVER BUMPS
Work performed by HOUSE TECH          (051)
NEEDS STABLIZER LINKS REPLACED  $210.00 NOT A DANG
ER
    Sub Total: .00

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

#6 * CR: COLE-KRUM RENTAL
ADDED OPERATION
Work performed by HOUSE TECH          (051)          Internal

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

COUPON                                                  -45.95

PAID

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter.  I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection.  An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES.  Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products.  Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT (PA 300).

X

| | AMOUNT |
|---|---|
| LABOR | 225.00 |
| PARTS | 221.18 |
| DEDUCTIBLE | .00 |
| SUBLET | .00 |
| SHOP SUPPLIES | .00 |
| HAZARDOUS MATERIALS | .00 |
| SALES TAX OR TAX I.D. | 12.17 |
| SPECIAL ORDER DEPOSIT | .00 |
| DISCOUNTS | -45.95 |
| TOTAL DUE | 412.40 |



F Took 10% Off Bill

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

(C) 2009 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)945-1028

**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R/O Open Date | R/O Number |
|---|---|
| 6/03/16 | 8049227/1 |
| R/O Close Date | Status |
| 6/10/16 | Pre-Invoice |
| Mileage In | Mileage Out |
| 90782 | 90782 |
| Service Advisor / Tag # | |
| ~~SHARON BIRKHOLT/3392~~ | |

*called on 6-10-16 at 9:45am*
*left message readx Ds*

ARJMAND, KAYLEY
5541 NEWHAVEN CV
PORTAGE, MI  49024
S1354

| Work Phone | Vehicle Identification Number |
|---|---|
| 269-273-1415 | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|

Email: KSAHUBBARD@YAHOO.COM

--------------------------------------------------------

#2 * S46: HEATING & A/C REPAIRS
    ADDED OPERATION
    AT IDLE WITH A/C ON LOUD SCREECH SOUND AND SMELL B
    URNT SMELL AND A/C NOT VERY COLD
      Caused by
      FIRST COMPRESSOR WAS BAD, 2ND COMPRESSOR WAS BAD O
      UT OF THE BOX    SERVICE PART REPLACE FROM RO 80491
      39 MILES 90652
    Work performed by TREVOR CROW M236604 (422) M236604              Warranty
    Installed 22853050 :SL-*-N-COMPRESSOR KIT (09170-C  Qty: 1       Warranty
    Installed 22853050 :SL-*-N-COMPRESSOR KIT (09170-C  Qty: 1       Warranty
    COMPRESSOR PREVIOUSLY INSTALLED FAILED AND WAS MAK
    ING NOISE, REC REPLACE COMPRESSOR AND CONDENCER FO
    R POSSIBLE DEBRES, REPLACED COMPRESSOR, NEW COMPRE
    SSOR CLUTCH WOULD NOT TURN AND WHEN INSTALLED WOUL
    D NOT OPPERATE AS INTENDED, ORDERED NEW COMPRESSOR
    422

--------------------------------------------------------

#3 * WASH: WASH CUSTOMERS VEHICLE
    ADDED OPERATION
    Work performed by HOUSE TECH          (051)
    Washed customers vehicle.
      Sub Total: .00

--------------------------------------------------------

#4 * S46: HEATING & A/C REPAIRS
    ADDED OPERATION

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair
work hereinafter to be done along with the necessary material and agree that you are not respons-
ible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other
cause beyond your control or for any delays caused by unavailability of parts or delays in parts
shipments by the supplier or transporter.  I hereby grant you or your employees permission to
operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing
and/or inspection.  An express mechanic's lien is hereby acknowledged on above vehicle to secure
the amount of repairs thereto."

DISCLAIMER OF WARRANTIES.  Any warranties on the products sold hereby are those made by
the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, includ-
ing any implied warranty of merchantability or fitness for a particular purpose, and the seller neither
assumes nor authorizes any other person to assume for it any liability in connection with the sale of
said products.  Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO
REPAIR ACT(PA 300).

X _____

| | |
|---|---|
| LABOR | |
| PARTS | |
| DEDUCTIBLE | |
| SUBLET | |
| SHOP SUPPLIES | |
| HAZARDOUS MATERIALS | |
| SALES TAX OR TAX I.D. | |
| SPECIAL ORDER DEPOSIT | |
| DISCOUNTS | |
| TOTAL DUE | |

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2000 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)945-1028

```
            PENNY AUTOMOTIVE
          718 W BROADWAY ST
        Three Rivers, MI 49093
              2692788460

TERMINAL ID.:                13400003
MERCHANT #:         000000109254532

DISCOVER
************1316 EXP:**/**        SWIPED
SALE
BATCH: 000531      INV: 000012
Jun 19, 15             15:54
RRN: 000097609918 AUTH: 01902B
```

JONATHAN A HUBBARD

CUSTOMER COPY

INVOICE

**Penny Automotive**
718 W. Broadway Street
Three Rivers, MI. 49093
Phone: 269-278-8460   Fax: 269-278-8464

| INVOICE | 52041 |

# INVOICE

Work Completed Date :   06/19/2015          Print Date:  06/19/2015

**Hubbard, Jon**
5541 New Haven
Portage, MI   49024
Office :  269-273-3321    Cellular :  269-569-2064
Cust ID :  1572

2010 Chevrolet - Equinox LS - 2.4L, In-Line4 (146CI)
Lic # :  DBH9374 - MI                       Odometer In : 0
                              Odometer Out : 74558
VIN # :  2CNALBEW3 **A6393548**

| Part Description | Qty | Sale | Ext | Labor Description | Extended |
|---|---|---|---|---|---|
| A/C Condenser | 1.00 | 189.59 | 189.59 | Labor to check for A/C leak and replace A/C condenser as needed | 160.00 |
| AC Refrigerant | 2.50 | 15.00 | 37.50 | Labor to check air conditioning and re-charge system. Includes vacuuming system, adding dye, and checking for leaks. | 50.00 |
| Shop Supplies | | | 5.00 | | |

| Org. Estimate  0.00 | Revisions  0.00 | Current Estimate  0.00 | | |
|---|---|---|---|---|
| | | | **Labor:** | **210.00** |
| | | | **Parts:** | **232.09** |
| | | | | |
| | | | **Sub:** | **442.09** |
| | | | **Tax:** | **13.63** |
| | | | | |
| | | | **Total:** | **455.72** |
| [ Payments - Discover - $455.72 ] | | | **Bal Due:** | **$0.00** |

I hereby authorize the above repair work to be done along with the necessary material and hereby grant you and/or your employees permission to operate the car or truck herein described on street, highways or elsewhere for the purpose to testing and/or inspection.  An express mechanic's lien is hereby acknowledged on above car or truck to secure the amount of repairs thereto. Warranty on our work is 90 days or 4,000 miles whichever comes first.  Warranty work has to be performed in our shop & cannot exceed the original cost of repair.

Signature _____          Date _____   Time_____

Copyright (c) 2015 Mitchell Repair Information Company, LLC  invhrs 08.21.14JD

Cole K..m Chevrolet
2707 N US 131
SCHOOLCRAFT, MI 49087
269-679-2330
41399801178895

## SALE

MID: 8895      Store: 0001  Term: 0002
REF#: 00000008
Batch #: 067        RRN: 602122604800
01/21/16                              17:21:44
Invoice #: 844591
Trans ID: 0121MDJPT5RNW
APPR CODE: 422229
MASTERCARD                        ped
************8618                    **/**

## AMOUNT        $548.12

APPROVED

THANK YOU!

CUSTOMER COPY



**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R.O Open Date | R.O Number |
|---|---|
| 1/21/16 | 8045751/1 |
| R.O Close Date | Status |
| 1/21/16 | Pre-Invoice |
| Mileage In | Mileage Out |
| 86169 | 86170 |

Service Advisor / Tag #
JORDAN, GREGORY/3768

ARJMAND, KAYLEY
5541 NEWHAVEN CV
PORTAGE, MI   49024

| Work Phone | Vehicle Identification Number |
|---|---|
| 269-273-1415 | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| Email: KAYLEY.S.ARJMAND@WMICH.EDU | |

```
#1 - D1D: (D1D) CHECK ENGINE LIGHT, ELECTRICAL AND DIAGNOSIS
          $89.95
     C/S: ENGINE POWER REDUCED MESSAGE CAME UP
     Work performed by David Miller M128789(402)              216.81
     Installed 12631186 :SL-N-BODY (03335-BPCT)     1@280.41   280.41
     Installed 12628002 :SL-N-SEAL (03336-BCT)      1@12.20     12.20
     CHECK FOR CODES P2135 THROTTLE BODY CODE
     REPLACED THROTTLE BODY AND LEARNED IDLE--402
        Sub Total: 509.42
----------------------------------------------------------------
Please Note: WAIT CC APPT CREATED 2016-01-21 10:03:00AM TAKEN B
             Y CHRISTINA PACELLI
```

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE.  "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter.  I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection.  An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES.  Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products.  Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT (PA 300).

X _____

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2009 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)845-1028

| | AMOUNT |
|---|---|
| LABOR | 216.81 |
| PARTS | 292.61 |
| DEDUCTIBLE | .00 |
| SUBLET | .00 |
| SHOP SUPPLIES | 19.95 |
| HAZARDOUS MATERIALS | .00 |
| SALES TAX OR TAX I.D. | 18.75 |
| SPECIAL ORDER DEPOSIT | .00 |
| DISCOUNTS | .00 |
| TOTAL DUE | 548.12 |

```
COLE KRUM CHEVROLET
343 W Prairie St
Vicksburg, MI 49097
Tel: 269-649-1000

      C  O  P  Y
    11/27/2013  21:27
Sale:

Transaction #        14
Card Type:    MasterCard
Acc:     **************2354
Entry:          Swiped
Total:        43.12

Reference No.:  98013238
Response:        510721
```



**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R/O Open Date | R/O Number |
|---|---|
| 11/25/13 | 8025236/1 |
| R/O Close Date | Status |
| 11/27/13 | Pre-Invoice |
| Mileage In | Mileage Out |
| 50850 | 50858 |
| Service Advisor / Tag # | |
| JORDAN, GREGORY/867 | |

ARJMAND, KAYLEY
5541 NEWHAVEN CV CIRCLE
PORTAGE, MI 49024

| Work Phone | Vehicle Identification Number |
|---|---|
| 269-532-2191 | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | | |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| #1 - Customer Reports:<br>DIAG BRAKE NOISE - ADVISE<br>Work performed by NICK HUGGINS M259788(420) M259788<br>ALL PADS ARE ABOVE 6MM. ROTORS HAVE SMALL RUST RID<br>GES ON INBOARD SIDES. WILL CAUSE SLIHT HISS RUMBLE<br>WITH BRAKES APLIED. WOULD HAVETO REPLACE ROTORS T<br>O FIX. WOULDNT WORRY ABOUT IT UNTIL NEEDS PADS<br>   Sub Total: 38.99 | 38.99 |
| #2 - G3K: LUBE, OIL, FILTER<br>LOW TIRE LIGHT<br>Work performed by HOUSE TECH      (051)<br>   Sub Total: .00 | |
| #3 - WASH: WASH CUSTOMERS VEHICLE<br>Work performed by HOUSE TECH      (051)<br>Washed customers vehicle.<br>   Sub Total: .00 | |
| #4 * Customer Reports:<br>INSPECT FOR ENGINE RATTLE<br>Corrected by4080208: (0323) (603<br>Work performed by NICK HUGGINS M259788(420) M259788<br>Installed 11588844 :SL-N-BOLT (00736-BPCKT)   Qty: 2<br>Installed 12588387 :SL-N-GUIDE (00724-BOPCKT)   Qty: 1<br>Installed 12609291 :SL-N-GASKET KIT (00423-BPCKT)   Qty: 1<br>Installed 12635427 :SL-N-CHAIN (01109-BOPCKT)   Qty: 1<br>Installed 13104978 :SL-N-GUIDE (00724-BOPCKT)   Qty: 1<br>Installed 24449448 :SL-N-GUIDE (00724-BOPCKT)   Qty: 1 | Warranty<br>Warranty<br>Warranty<br>Warranty<br>Warranty<br>Warranty<br>Warranty |

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES. Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products. Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT(PA 300).

X_____

| | |
|---|---|
| LABOR | |
| PARTS | |
| DEDUCTIBLE | |
| SUBLET | |
| SHOP SUPPLIES | |
| HAZARDOUS MATERIALS | |
| SALES TAX OR TAX I.D. | |
| SPECIAL ORDER DEPOSIT | |
| DISCOUNTS | |
| TOTAL DUE | |

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2009 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)945-1028.



**COLE KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R/O Open Date | R/O Number |
|---|---|
| 11/25/13 | 8025236/2 |
| R/O Close Date | Status |
| 11/27/13 | Pre-Invoice |
| Mileage In | Mileage Out |
| 50850 | 50858 |

| Service Advisor / Tag # |
|---|
| ~~JORDAN, GREGORY~~/867 |

ARJMAND, KAYLEY
5541 NEWHAVEN CV CIRCLE
PORTAGE, MI  49024

| Work Phone | Vehicle Identification Number |
|---|---|
| 269-532-2191 | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | | |
| S1354 | | | | | |

### DESCRIPTION OF SERVICE AND PARTS

| | | AMOUNT |
|---|---|---|
| Installed 24461834 :SL-N-CHAIN (00724-BOPCKT) | Qty: 1 | Warranty |
| Installed 90537299 :SL-N-GUIDE (00659-BOPCKT) | Qty: 1 | Warranty |
| Installed 90537336 :SL-N-GUIDE (00659-BOPCKT) | Qty: 1 | Warranty |
| Installed 90537369 :SL-N-GUIDE (00659-BOPCKT) | Qty: 1 | Warranty |
| Installed 12584041 :SL-N-SEAL (00213-BOPCKT) | Qty: 1 | Warranty |
| Installed 12649233 :SL-N-TENSIONER (01060-BOPCKT) | Qty: 1 | Warranty |
| Installed 12608374 :SL-N-PIPE (03163-BCT) | Qty: 1 | Warranty |
| Installed 11589123 :SL-N-BOLT (08900-BOPCKT) | Qty: 1 | Warranty |
| Installed 24435052 :SL-N-GASKET (00207-BOPCKT) | Qty: 1 | Warranty |
| Installed 12641847 :SL-*-N-PUMP (03900-BCT) | Qty: 1 | Warranty |
| Installed 19293002 :N-OIL (08800-BOPCKT) | Qty: 5 | Warranty |
| Installed 12605566 :SL-N-FILTER (01836-BOPCKT) | Qty: 1 | Warranty |

FOUND VEHICLE TO HAVE LOUD ENGINE NOISE, RATTLE CO
MING FROM THE TIMING COVER ARE, VERIFIED LOOSE TIM
ING CHAIN NOISE. ORDERED PARTS. TORE DOWN TIMING S
YSTEM AND FOUND WORN CHAIN GUIDES, AND ON CHAIN ST
RETCHED BY ALMOST A LINK LENGTH. INSTALED NEW CHAI
NS AND GUIDES. TEST DROVE FOR 10 MILES TO VERIFY G
OOD AND NO CODES. ALSO REPLACED HIGH PRESS FUEL PU
MP PER BULLETING RECOMENDATION



PAID

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES. Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products. Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT (PA 300).

X _Ginger Baker_

| | |
|---|---|
| LABOR | 38.99 |
| PARTS | .00 |
| DEDUCTIBLE | .00 |
| SUBLET | .00 |
| SHOP SUPPLIES | 3.90 |
| HAZARDOUS MATERIALS | .00 |
| SALES TAX OR TAX I.D. | .23 |
| SPECIAL ORDER DEPOSIT | .00 |
| DISCOUNTS | .00 |
| TOTAL DUE | 43.12 |

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2006 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)645-1028

# Cole KRUM CHEVROLET

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

**SERVICE DEPARTMENT HOURS**
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R/O Open Date | R/O Number |
|---|---|
| 10/29/14 | 8033711/1 |
| R/O Close Date | Status |
| 10/29/14 | Pre-Invoice |
| Mileage In | Mileage Out |
| 67145 | 67146 |

ARJMAND, KAYLEY
5541 NEWHAVEN CV CIRCLE
PORTAGE, MI  49024

| | |
|---|---|
| Service Advisor / Tag # | ~~JORDAN, GREGORY~~/664 |
| Work Phone | Vehicle Identification Number |
| | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| #1 - Customer Reports:<br>INSPECT FOR OIL LEAK - SEE HISTOTY<br>Caused by<br>FOUND THAT THE VALVE COVER GASKET IS LEAKING. NEED<br>S VALVE COVER GASKET REPLACED AND OIL CLEANED OOF<br>ENGINE.<br>418<br>Work performed by MIKE GLOWACZ M257412(418) M257412<br>Installed 12609291 :SL-N-GASKET KIT (00423-BPCKT)   Qty: 1<br>REPLACED VALVE COVER GASKET AND DEGREASED THE ENGI<br>NE.<br>418 | Warranty<br>Warranty |

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES. Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products. Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT (PA 300).

X

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2009 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)945-1028

| | |
|---|---|
| LABOR | .00 |
| PARTS | .00 |
| DEDUCTIBLE | .00 |
| SUBLET | .00 |
| SHOP SUPPLIES | .00 |
| HAZARDOUS MATERIALS | .00 |
| SALES TAX OR TAX I.D. | .00 |
| SPECIAL ORDER DEPOSIT | .00 |
| DISCOUNTS | .00 |
| TOTAL DUE | .00 |



**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R/O Open Date | R/O Number |
|---|---|
| 9/29/14 | 8032812/1 |
| R/O Close Date | Status |
| 10/15/14 | Pre-Invoice |
| Mileage In | Mileage Out |
| 66068 | 66072 |

| | |
|---|---|
| Service Advisor / Tag # | |
| JORDAN, GREGORY/958*W* | |

ARJMAND, KAYLEY
5541 NEWHAVEN CV CIRCLE
PORTAGE, MI  49024

| Work Phone | |
|---|---|
| | Vehicle Identification Number |
| | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| #1 - Customer Reports: | |
| INSPECT OIL.  CONSUMPTION TEST | |
| Work performed by MIKE GLOWACZ M257412(418) M257412 | Warranty |
| Installed 19303450 :SL-N-PISTON (00629-C)          Qty: 1 | Warranty |
| Installed 12637166 :SL-N-GASKET KIT (00289-BCT)     Qty: 1 | Warranty |
| Installed 12609291 :SL-N-GASKET KIT (00423-BPCKT)   Qty: 1 | Warranty |
| Installed 11588844 :SL-N-BOLT (00736-BPCKT)         Qty: 2 | Warranty |
| Installed 90537293 :SL-N-BOLT (00623-BOPCKT)        Qty: 8 | Warranty |
| Installed 11589123 :SL-N-BOLT (08900-BOPCKT)        Qty: 1 | Warranty |
| Installed 24435052 :SL-N-GASKET (00207-BOPCKT)      Qty: 1 | Warranty |
| Installed 90537471 :SL-N-SEAL (01252-BOPCKT)        Qty: 1 | Warranty |
| Installed 90537379 :SL-N-SEAL (01173-BOPCKT)        Qty: 2 | Warranty |
| Installed 12628001 :SL-N-SEAL (01745-BCT)           Qty: 1 | Warranty |
| Installed 12628003 :SL-N-GASKET (03270-BCT)         Qty: 4 | Warranty |
| Installed 12622668 :SL-N-GASKET (03270-BPCKT)       Qty: 1 | Warranty |
| Installed 24505057 :SL-N-GASKET (03611-BOPCKT)      Qty: 1 | Warranty |
| Installed 12595951 :SL-N-GASKET (03901-BPCKT)       Qty: 1 | Warranty |
| Installed 12608374 :SL-N-PIPE (03163-BCT)           Qty: 1 | Warranty |
| Installed 19168267 :SL-N-FILTER (01836-BOPCKT)      Qty: 1 | Warranty |
| Installed 19293002 :N-OIL (08800-BOPCKT)            Qty: 5 | Warranty |
| Installed 12611013 :SL-N-TUBE (01516-BPCT)    12611 Qty: 1 | Warranty |
| Installed Z5000 :WARR REIMBURSEMENT                 Qty: 1 | Warranty |
| Installed 12346290 :N-COOLANT (08800-BOPCKT)        Qty: 1 | Warranty |
| REPLACED ALL 4 PISTONS AND RINGS | |
| 418 | |
| LABOR CODE #9900034 | |
| SPECIAL COVERAGE 14159 | |

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE.  *I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter.  I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection.  An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto.*

DISCLAIMER OF WARRANTIES.  Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products.  Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT (PA 300).

X

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

| | |
|---|---|
| LABOR | .00 |
| PARTS | .00 |
| DEDUCTIBLE | .00 |
| SUBLET | .00 |
| SHOP SUPPLIES | .00 |
| HAZARDOUS MATERIALS | |
| SALES TAX OR TAX I.D. | .00 |
| SPECIAL ORDER DEPOSIT | .00 |
| DISCOUNTS | .00 |
| TOTAL DUE | .00 |

(C) 2009 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)645-1028



**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R/O Open Date | R/O Number |
|---|---|
| 9/02/14 | 8032022/1 |
| R/O Close Date | Status |
| 9/02/14 | Pre-Invoice |
| Mileage In | Mileage Out |
| 64977 | 64978 |

Service Advisor / Tag #
JORDAN, GREGORY

ARJMAND, KAYLEY
5541 NEWHAVEN CV CIRCLE
PORTAGE, MI  49024

| | |
|---|---|
| Work Phone | Vehicle Identification Number |
| | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |

S1354

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| #1 - Customer Reports:<br>INSPECT OIL FOR CONSUMPTION TEST<br>Work performed by MIKE GLOWACZ M257412(418) M257412<br>ADDED 3 QUARTS OF OIL.  BRING VEHICLE BACK IN 1000<br>MILES TO RECHECK FOR OIL CONSUMPTION TEST | Internal |

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter.  I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection.  An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES.  Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products.  Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT (P.K 300).

X _____

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2009 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)845-1028

| | |
|---|---|
| LABOR | .00 |
| PARTS | .00 |
| DEDUCTIBLE | .00 |
| SUBLET | .00 |
| SHOP SUPPLIES | .00 |
| HAZARDOUS MATERIALS | .00 |
| SALES TAX OR TAX I.D. | .00 |
| SPECIAL ORDER DEPOSIT | .00 |
| DISCOUNTS | .00 |
| TOTAL DUE | .00 |



**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R/O Open Date | R/O Number |
|---|---|
| 5/12/14 | 8029066/1 |
| R/O Close Date | Status |
| 5/12/14 | Pre-Invoice |
| Mileage In | Mileage Out |
| 60332 | 60335 |

| Service Advisor   Tag # |
|---|
| ~~SHARON BIRKHOLT~~/2989 |

ARJMAND, KAYLEY
5541 NEWHAVEN CV CIRCLE
PORTAGE, MI  49024

| Work Phone | |
|---|---|
| | Vehicle Identification Number |
| | 2CNALBEW3A6393548 |
| Home Phone | |
| 269-384-9238 | Delivery Date |
| | 10/04/13 |

| | | | | In-Service Date |
|---|---|---|---|---|

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| #1 - Customer Reports:<br>    VEHICLE SHAKE JUMPS AT IDLE NO WARN LIGHT ON<br>       Caused by<br>    REMOVED CAMSHAFT ACTUATOR VALVES AND CHECK FOR DEB<br>    RIS IN THEM. AND FOUND THERE TO BE DEBRIS ON THE.<br>    APON FUTHER INSPECTION FOUND THAT THE EXHAUST CAM<br>    ACTUATOR RETURN SPRING MUST HAVE BEEN BROKE. WHEN<br>    TURNING THE CAMSHAFT THE EXHAUST CAM DID NOT MOVE<br>    FOR MORE THAN 15 DEGREES SO FURTHER TEAR DOWN WAS<br>    REQUIRED TO CHANGE THE ACTUATOR AND PROPERLY TIME<br>    THE ENGINE.<br>    418 | |
| Work performed by MIKE GLOWACZ M257412(418) M257412 | Warranty |
| Installed 12621505 :SL-N-ACTUATOR (00736-BPCKT)    Qty: 1 | Warranty |
| Installed 12578515 :SL-N-ACTUATOR (00736-BPCKT)    Qty: 1 | Warranty |
| Installed 11588844 :SL-N-BOLT (00736-BPCKT)    Qty: 2 | Warranty |
| Installed 12655420 :SL-N-VALVE (00736-BPCKT)    Qty: 1 | Warranty |
| Installed 12655421 :SL-N-VALVE (00736-BPCKT)    Qty: 1 | Warranty |
| Installed 12609291 :SL-N-GASKET KIT (00423-BPCKT)    Qty: 1 | Warranty |
| Installed 12634319 :SL-N-BELT (01066-BOPCT)    Qty: 1 | Warranty |
| Installed 19168267 :SL-N-FILTER (01836-BOPCKT)    Qty: 1 | Warranty |
| Installed 19293002 :N-OIL (08800-BOPCKT)    Qty: 5 | Warranty |
| Installed 11589123 :SL-N-BOLT (08900-BOPCKT)    Qty: 1 | Warranty |
| Installed 24435052 :SL-N-GASKET (00207-BOPCKT)    Qty: 1 | Warranty |
| P0014- EXHAUST CAMSHAFT POSSITION PREFORMANCE<br>P0324- KNOCK SENSOR MODULE PREFOMANCE<br>P0326- KNOCK SENSOR PREFOMANCE<br>418<br>    REPLACED CAMSHAFT ACTUATORS AND SELONOIDS. ALSO RE | |

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter.  I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection.  An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES.  Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products. Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT(PA 300).

X_____

| | |
|---|---|
| LABOR | |
| PARTS | |
| DEDUCTIBLE | |
| SUBLET | |
| SHOP SUPPLIES | |
| HAZARDOUS MATERIALS | |
| SALES TAX OR TAX I.D. | |
| SPECIAL ORDER DEPOSIT | |
| DISCOUNTS | |
| TOTAL DUE | |

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2009 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)945-1028



**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

**SERVICE DEPARTMENT HOURS**
8:00 a.m. to 5:00 p.m.
Monday - Friday

| | |
|---|---|
| R/O Open Date | R/O Number |
| 5/12/14 | 8029066/2 |
| R/O Close Date | Status |
| 5/12/14 | Pre-Invoice |
| Mileage In | Mileage Out |
| 60332 | 60335 |
| Service Advisor | Tag # |
| ~~SHARON BIRKHOLT~~/2989 | |

ARJMAND, KAYLEY
5541 NEWHAVEN CV CIRCLE
PORTAGE, MI  49024

| Work Phone | Vehicle Identification Number |
|---|---|
| | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| PLACED ENGINE DRIVE BELT FOR BEING FRAYED. CHANGED ENGINE OIL, CLEARED CODES AND TEST DROVE. FURTHER TEAR DOWN WAS REQUIRED TO PROPERLY TIME ENGINE. USE LABOR TIME FOR TIMING CHAIN REPLACMENT. PIP4716D | |
| #2 - WASH: WASH CUSTOMERS VEHICLE  Work performed by HOUSE TECH          (051)  Washed customers vehicle.     Sub Total: .00 | |
| Purchase Order:8029066 | |

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES. Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products. Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT(PA 300).

X

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2009 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)445-1028

| | AMOUNT |
|---|---|
| LABOR | .00 |
| PARTS | .00 |
| DEDUCTIBLE | .00 |
| SUBLET | .00 |
| SHOP SUPPLIES | .00 |
| HAZARDOUS MATERIALS | .00 |
| SALES TAX OR TAX I.D. | .00 |
| SPECIAL ORDER DEPOSIT | .00 |
| DISCOUNTS | .00 |
| TOTAL DUE | .00 |



| R.O Open Date | R.O Number |
|---|---|
| 6/28/14 | 8030373/2 |
| R.O Close Date | Status |
| 6/30/14 | Pre-Invoice |
| Mileage In | Mileage Out |
| 62259 | 62259 |

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

**SERVICE DEPARTMENT HOURS**
8:00 a.m. to 5:00 p.m.
Monday - Friday

| Service Advisor | Tag # |
|---|---|
| SHARON BIRKHOLT/2167 | |

ARJMAND, KAYLEY
5541 NEWHAVEN CV CIRCLE
PORTAGE, MI 49024

| Work Phone | Vehicle Identification Number |
|---|---|
| | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| #2 - WASH: WASH CUSTOMERS VEHICLE<br>  Work performed by HOUSE TECH        (051)<br>  Washed customers vehicle.<br>    Sub Total: .00 | |
| #3 * G3K: LUBE, OIL, FILTER<br>  Installed 19168267 :SL-N-FILTER (01836-BOPCKT)<br>  Installed 19293002 :N-OIL (08800-BOPCKT)<br>  PREFOMED LOF AND STARTED OIL CONSUMPTION TEST. OIL<br>  WAS 3.5 QTS LOW ON OIL BEFORE OIL CHANGE WAS PREF<br>  OMED.STARTING OIL COMSUMPTION TEST CUSTOMER TO COM<br>  E BACK I 1,000 MILES AND WE CK OIL LEVEL AND DOCUM<br>  ENT IT | Internal<br>Internal |

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES. Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products. Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT (PA 300).

X

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2009 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)645-1026

| | | AMOUNT |
|---|---|---|
| LABOR | | .00 |
| PARTS | | .00 |
| DEDUCTIBLE | | .00 |
| SUBLET | | .00 |
| SHOP SUPPLIES | | .00 |
| HAZARDOUS MATERIALS | | .00 |
| SALES TAX OR TAX I.D. | | .00 |
| SPECIAL ORDER DEPOSIT | | .00 |
| DISCOUNTS | | .00 |
| TOTAL DUE | | .00 |



**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R O Open Date | R O Number |
|---|---|
| 6/28/14 | 8030373/1 |
| R O Close Date | Status |
| 6/30/14 | Pre-Invoice |
| Mileage In | Mileage Out |
| 62259 | 62259 |
| Service Advisor | Tag # |
| SHARON BIRKHOLT/2167 | |

ARJMAND, KAYLEY
5541 NEWHAVEN CV CIRCLE
PORTAGE, MI  49024

| Work Phone | Vehicle Identification Number |
|---|---|
| | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| #1 - Customer Reports:<br>WHILE DRIVING CAR DIED NO RESTART NO CRANK TRIEED<br>FEW TIMES STILL NO START NO CRANK WAITED AWHILE TH<br>EN STARTED BUT WOULD NOT GO OVER 50MPH CK ENGINE L<br>IGHT ON<br>   Caused by<br>   P0014- EXHAUST CAMSHAFT ACTUATOR PREFOMANCE<br>   PIT5030E<br>   71-1324897948<br>   THERE IS A RFID IN THE WINDSHEILD THAT COULD BE CA<br>USING THE NO START CONDITION. UNABLE TO DUPLICATE<br>THE NO START CONCEARN. RELATED TO THE CHECK ENGINE<br>LIGHT FOUND THAT THE ENGINE WAS 3.5 QTS LOW ON OI<br>L. CHANGED OIL AND STARTED OIL CONSUMPTION TEST.<br>CHECK EXHAUST CAM ACTUATOR SYSTEM AND FOUND<br>Work performed by MIKE GLOWACZ M257412(418) M257412<br>Installed 12655421 :SL-N-VALVE (00736-BPCKT)   Qty: 1<br>Installed 11588844 :SL-N-BOLT (00736-BPCKT)   Qty: 1<br>Installed 12621505 :SL-N-ACTUATOR (00736-BPCKT)  Qty: 1<br>EXHAUST CAM IT NOT RESPONDING TO ACTUATOR TEST WIT<br>H THE SCAN TOOL AFTER OIL CHANGE WAS PREFOMED. POS<br>SIBLE THAT THE CAMSHAFT SPROKET IS LOCKED UP FROM<br>BEING LOW ON OIL. THE ACTUATORS AND SPROKETS WERE<br>CHANGED WITHIN THE LAST 4K. NEED TO PREFORM OIL CO<br>NSUMPTION TEST BEFORE ENGINE TEAR DOWN IS PREFOMED<br>418<br>REPLACED EXHAUST CAMSHAFT ACTUATOR SELONOID AND GE<br>AR. RECHECKED AND IS OPERATING OK NOW. | Warranty<br>Warranty<br>Warranty<br>Warranty |

-------------------------------------------------------------------

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES. Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products. Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT(PA 300).

| | |
|---|---|
| LABOR | |
| PARTS | |
| DEDUCTIBLE | |
| SUBLET | |
| SHOP SUPPLIES | |
| HAZARDOUS MATERIALS | |
| SALES TAX OR TAX I.D. | |
| SPECIAL ORDER DEPOSIT | |
| DISCOUNTS | |
| TOTAL DUE | |

X

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2008 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)945-1028



**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R/O Open Date | R/O Number |
|---|---|
| 5/18/15 | 8039135/2 |
| R/O Close Date | Status |
| 5/18/15 | Pre-Invoice |
| Mileage In | Mileage Out |
| 73711 | 73711 |

Service Advisor / Tag #
~~JORDAN, GREGORY~~/420

ARJMAND, KAYLEY
5541 NEWHAVEN CV CIRCLE
PORTAGE, MI  49024

| Work Phone | Vehicle Identification Number |
|---|---|
| | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| Please Note: CREATED 2015-05-11 08:17:00AM TAKEN BY GREGORY JORDAN | |

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter.  I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection.  An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES.  Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products.  Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT (PA 300).

X

| | AMOUNT |
|---|---|
| LABOR | .00 |
| PARTS | .00 |
| DEDUCTIBLE | .00 |
| SUBLET | .00 |
| SHOP SUPPLIES | .00 |
| HAZARDOUS MATERIALS | .00 |
| SALES TAX OR TAX I.D. | .00 |
| SPECIAL ORDER DEPOSIT | |
| DISCOUNTS | .00 |
| TOTAL DUE | .00 |

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X

(C) 2008 DEALERTRACK SYSTEMS, Inc. - Dealership Application Group (800)845-1028

**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

SERVICE DEPARTMENT HOURS
8:00 a.m. to 5:00 p.m.
Monday - Friday

| | |
|---|---|
| R/O Open Date | R/O Number |
| 5/18/15 | 8039135/1 |
| R/O Close Date | Status |
| 5/18/15 | Pre-Invoice |
| Mileage In | Mileage Out |
| 73711 | 73711 |

Service Advisor / Tag #
JORDAN, GREGORY/420

ARJMAND, KAYLEY
5541 NEWHAVEN CV CIRCLE
PORTAGE, MI  49024

| Work Phone | Vehicle Identification Number |
|---|---|
| | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | RED | DBH9374 |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|
| Email: KAYLEYARJMAND@GMAI.COM | |

Email: KAYLEYARJMAND@GMAI.COM

#1 - G3K: LUBE, OIL, FILTER
    CHANGE ENGINE OIL AND FILTER
    Work performed by Matthew Cole M247080(403)          **Warranty**
    Installed 19168267 :SL-N-FILTER (01836-BOPCKT)   Qty: 1   **Warranty**
    Installed 19293002 :N-OIL (08800-BOPCKT)   Qty: 5   **Warranty**
    LOF DONE, CHECKED AND FILLED ALL FLUIDS TO FACTORY
    SPECS.
    FOUND THAT AC CONDENSOR IS LEAKING DYE FROM RIGHT
    FRONT CORNER. WILL NEED TO BE REPLACED PRICE 645.4
    2 PLUS TAX

--------------------------------------------------

#2 - G9A: TIRE-ROTATE
    TIRE ROTATION
    Work performed by Matthew Cole M247080(403)          **Warranty**
    TIRE ROTATION DONE. RELEARNED TIRE PRESSURE MONITO
    RS.

--------------------------------------------------

#3 - WASH: WASH CUSTOMERS VEHICLE
    Work performed by HOUSE TECH          (051)
    Washed customers vehicle.
      Sub Total: .00

--------------------------------------------------

#4 - Customer Reports:
    RECALL 14535 EMISSIONS
    Work performed by Matthew Cole M247080(403)          **Warranty**
    RECALL #14535 DONE, REPROGRAMED ECM.

--------------------------------------------------

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter.  I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection.  An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES.  Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products.  Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT(PA 300).

X _____

**NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.**

X ____

| | |
|---|---|
| LABOR | |
| PARTS | |
| DEDUCTIBLE | |
| SUBLET | |
| SHOP SUPPLIES | |
| HAZARDOUS MATERIALS | |
| SALES TAX OR TAX I.D. | |
| SPECIAL ORDER DEPOSIT | |
| DISCOUNTS | |
| TOTAL DUE | |

(C) 2009 DEALERTRACK SYSTEMS, Inc. – Dealership Application Group (800)945-1028.



**Cole KRUM CHEVROLET**

12707 North US 131
Schoolcraft, MI 49087
(269) 679-2653
Fax: (269) 679-2337
Facility# F160012

**SERVICE DEPARTMENT HOURS**
8:00 a.m. to 5:00 p.m.
Monday - Friday

| R.O Open Date | R.O Number |
|---|---|
| 3/25/14 | 8027843/1 |
| R.O Close Date | Status |
| 3/27/14 | Pre-Invoice |
| Mileage In | Mileage Out |
| 58297 | 58297 |

| Service Advisor - Tag # |
|---|
| ~~SHARON BIRKHOLT/1064*W*~~ |

ARJMAND, KAYLEY
5541 NEWHAVEN CV CIRCLE
PORTAGE, MI  49024

| Work Phone | Vehicle Identification Number |
|---|---|
| 269-532-2191 | 2CNALBEW3A6393548 |
| Home Phone | Delivery Date | In-Service Date |
| 269-384-9238 | 10/04/13 | |

| Year | Make | Model | Body | Color | License Number |
|---|---|---|---|---|---|
| 2010 | CHEVROLET | EQUINOX | STA-WGN | | |
| S1354 | | | | | |

| DESCRIPTION OF SERVICE AND PARTS | AMOUNT |
|---|---|

#1 - Customer Reports:
      CK RATTLE NOISE FROM CAR ON ACCEL FROM FRONT OF VE
      HICLE 45MPH OR 70MPH
      Work performed by NICK HUGGINS M259788(420) M259788

| | | | |
|---|---|---|---|
| Installed 24461834 :SL-N-CHAIN (00724-BOPCKT) | Qty: 1 | Warranty |
| Installed 12645237 :SL-N-CHAIN (01109-BOPCKT) | Qty: 1 | Warranty |
| Installed 12649233 :SL-N-TENSIONER (01060-BOPCKT) | Qty: 1 | Warranty |
| Installed 12608580 :SL-N-TENSIONER (00724-BOPCKT) | Qty: 1 | Warranty |
| Installed 24435052 :SL-N-GASKET (00207-BOPCKT) | Qty: 1 | Warranty |
| Installed 12609291 :SL-N-GASKET KIT (00423-BPCKT) | Qty: 1 | Warranty |
| Installed 11588844 :SL-N-BOLT (00736-BPCKT) | Qty: 2 | Warranty |
| Installed 11589123 :SL-N-BOLT (08900-BOPCKT) | Qty: 1 | Warranty |
| Installed 19168267 :SL-N-FILTER (01836-BOPCKT) | Qty: 1 | Warranty |
| Installed 19293002 :N-OIL (08800-BOPCKT) | Qty: 5 | Warranty |

      TEST DROVE VEHOICLE AND FOUND UNDER MEDIUM LOAD RA
      TTLE NOISE FROM ENGINE BAY. LIFTED AND HAD ASSISTA
      NT DRIVCE ON HOIST. FOUND NOISE TO BE COMING FROM
      TIMING CHAIN AREA. REMOVED COVERS AND DID NOT SEE
      ANYTHING OUT OF PLACE. FOUND MAIN CHAIN TO HAVE EX
      CESSIVE PLAY IN ASSEMBLY. TENSIONER NOT HOLDING AD
      EQUITE TENSION. REPLACED CHAINS AND TENSIONERS. VE
      RIFIED OPERATING AS DESIGNED AT THIS TIME
-------------------------------------------------------

#2 - WASH: WASH CUSTOMERS VEHICLE
      Work performed by HOUSE TECH            (051)
      Washed customers vehicle.
         Sub Total: .00

TERMS: STRICTLY CASH UNLESS ARRANGEMENTS ARE MADE. "I hereby authorize the repair work hereinafter to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in the vehicle in case of fire, theft, or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter.  I hereby grant you or your employees permission to operate the vehicle herein described on streets, highways, or elsewhere for the purpose of testing and/or inspection.  An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto."

DISCLAIMER OF WARRANTIES.  Any warranties on the products sold hereby are those made by the manufacturer. The seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and the seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of said products.  Any limitation contained herein does not apply where prohibited by law.

ALL REPAIRS AND PARTS LISTED WERE FURNISHED IN COMPLIANCE WITH MICHIGAN AUTO REPAIR ACT (PA 300).

X _____

NO RETURN ON ELECTRICAL OR SAFETY ITEMS OR SPECIAL ORDERS.

X _____

(C) 2009 DEALERTRACK SYSTEMS, Inc.- Dealership Application Group (800)945-1028

| | |
|---|---|
| LABOR | .00 |
| PARTS | .00 |
| DEDUCTIBLE | .00 |
| SUBLET | .00 |
| SHOP SUPPLIES | .00 |
| HAZARDOUS MATERIALS | .00 |
| SALES TAX OR TAX I.D. | .00 |
| SPECIAL ORDER DEPOSIT | .00 |
| DISCOUNTS | .00 |
| TOTAL DUE | .00 |

 **GM Connect**

Christina Pacelli

August 6, 2019

▣ Update My Profile
■ Logout

Global Warranty Management: Main > Interface With Customer > View Vehicle Summary

INTERFACE WITH CUSTOME

# View Vehicle Summary

This screen allows IVH users to view the Summary of Vehicle Information, Field Actions, Service Information, Applicable Warranties, Transaction History, Service Contract(s) if applicable, Warranty Block, Branded Title Information and OnStar and XM Radio information (if applicable).

**For this vehicle:**
→ View Vehicle Summary
   → Service Contract
   → Branded Title
   → Warranty Block
→ View Vehicle Build
→ View Vehicle Component Summary
→ View Vehicle Transaction History Detail
→ View Vehicle Delivery Information
→ Investigate Major Assembly History

## Vehicle Information

VIN: 2CNALBEW3A6393548

Service Contract: No     Branded Title: No     Model: 1LF26-2010 EQUINOX LS FWD

Order Type: 70 - RETAIL - STOCK     Warranty Block: No     PDI Status: Yes

Field Actions: 0 Open

REQUEST ANOTHER VIN

## Required Field Actions

Open Field Action Details are highlighted

| Type | Number | Original Nbr | Description | Release Date | Status |
|------|--------|--------------|-------------|--------------|--------|
| Product Emission Recall | N140535 | 14535 | CARBON MONOXIDE EMISSIONS | 03/02/2015 | Closed |
| Customer Satisfaction Program | N120312 | 12312 | OIL LIFE MONITOR UPDATE | 02/05/2013 | Closed |

## Branded Title

*The VIN information contained herein and information derived therefrom is the proprietary property of The Polk Company and is to be used only for the purpose of warranty verification and shall not be used for any other purpose whatsoever.

Vehicle has no current record of branded titles.

## Warranty Block

Vehicle has no current record of warranty block.

## Service Information

Vehicle has no current record of outstanding service information.

## OnStar and XM Satellite Radio Information

Refer to Help page for details. For OnStar contact 888.ON.STAR1 (888.667.8271) and for XM Radio contact 877.GET.XMST (877.438.9677 Canada) and in the USA:800-556-3600.

OnStar Equipped: Y

XM Equipped: Y     OnStar Status: Inactive

OnStar Vehicle Diagnostics: N     XM Radio ID: DZ567289     XM Status: Active

DMN Enabled: N

## Applicable Warranties

Valid warranties are highlighted

| Valid | Description | Start Date | Effective Odometer | End Date | End Odometer |
|-------|-------------|------------|--------------------|----------|--------------|
| | Standard CBG CPO Maintenance Plan | 10/04/2013 | 48,767 MI | 10/04/2015 | 78,767 MI |
| | Powertrain Limited Warranty | 07/12/2010 | 9 MI | 07/12/2015 | 100,009 MI |

| | | | | |
|---|---|---|---|---|
| CBG Certified Pre-Owned Limited Warranty | 10/04/2013 | ,48,767 MI | 10/04/2014 | 60,767 MI |
| Bumper to Bumper Limited Warranty | 07/12/2010 | 9 MI | 07/12/2013 | 36,009 MI |
| Corrosion Limited Warranty | 07/12/2010 | 9 MI | 07/12/2016 | 100,009 MI |
| Emission Select Component Ltd Wty | 07/12/2010 | 9 MI | 07/12/2018 | 80,009 MI |
| Special Coverage 15810 | 07/12/2010 | 9 MI | 07/12/2020 | 120,009 MI |
| Special Coverage 12313 | 07/12/2010 | 9 MI | 07/12/2020 | 120,009 MI |
| Special Coverage 14159 | 07/12/2010 | 9 MI | 07/12/2020 | 120,009 MI |
| Special Coverage 14232 | 07/12/2010 | 9 MI | 07/12/2020 | 120,009 MI |
| Special Coverage 14710 | 07/12/2010 | 9 MI | 07/12/2020 | 150,009 MI |
| | | | | 120,009 MI |

## Service Contract

Vehicle has no current record of service contracts.

## Transaction History

View Details

| Job Card Date | Job Card Number | Transaction Type | Transaction Adjustment | Labour Operation | Odometer Reading |
|---|---|---|---|---|---|
| 06/03/2016 | 8049227 | ZPTI—Part Transaction - Service Agent Installed | | 4417120 - Air Conditioning Compressor Replacement | 90,782 MI |
| 09/02/2015 | 8041884 | ZREG—Regular Vehicle Transaction | | 0600213 - C/B/G Certified Pre-Owned dexos1 LOF/Tire Rotation/MPVI | 78,134 MI |
| 05/18/2015 | 8039135 | ZFAT—Field Action Recall | | 9101262 - N140535 - Reprogram ECM | 73,711 MI |
| 05/18/2015 | 8039135 | ZREG—Regular Vehicle Transaction | | 0600213 - C/B/G Certified Pre-Owned dexos1 LOF/Tire Rotation/MPVI | 73,711 MI |
| 02/02/2015 | 8036341 | ZREG—Regular Vehicle Transaction | | 0600213 - C/B/G Certified Pre-Owned dexos1 LOF/Tire Rotation/MPVI | 69,851 MI |
| 10/29/2014 | 8033711 | ZREG—Regular Vehicle Transaction | | 4060930 - Camshaft Cover Replacement | 67,145 MI |
| 09/29/2014 | 8032812 | ZREG—Regular Vehicle Transaction | | 9900034 - N140159 - Piston and Piston Ring Replacement (Includes Oil Consumption Test) | 66,068 MI |
| 06/28/2014 | 8030373 | ZREG—Regular Vehicle Transaction | | 4065090 - Camshaft Position Exhaust Actuator Replacement | 62,259 MI |
| 05/12/2014 | 8029066 | ZREG—Regular Vehicle Transaction | | 4062710 - Drive Belt Replacement | 60,332 MI |
| 05/12/2014 | 8029066 | ZREG—Regular Vehicle Transaction | | 4064230 - Camshaft Timing Chain Replacement | 60,332 MI |
| 03/25/2014 | 8027843 | ZREG—Regular Vehicle Transaction | | 4066510 - Water Pump and Balance Shaft Chain Replacement | 58,297 MI |
| 02/08/2014 | 8026802 | ZREG—Regular Vehicle Transaction | | 0600203 - C/B/G Certified Pre-Owned Conventional LOF/Tire Rotation/MPVI | 56,676 MI |
| 11/25/2013 | 8025236 | ZREG—Regular Vehicle Transaction | | 4080208 - Replace Fuel Pump and Balance Shaft Chain (Inc diagnostics, oil and filter replace) | 50,850 MI |
| 09/03/2013 | 186612 | ZFAT—Field Action Recall | | V2744 - 12312 - Reprogram ECM | 48,753 MI |
| 08/05/2010 | 153274 | ZREG—Regular Vehicle Transaction | | H0172 - Rear Brake Shield Replacement | 1,103 MI |
| 06/16/2010 | A93548 | ZPDI—Pre-Delivery Inspection | | Z7000 - Pre-Delivery Inspection - Base Time | 1 MI |

Global Warranty Management: Site Map

Privacy Policy | Terms of Use

© 2005 General Motors. All rights reserved.

November 2014

Kayley S. Arjmand
5541 Newhaven Cv.
Portage, MI 49024-1162

Dear Kayley S. Arjmand:

As the owner of a 2010 model year Chevrolet Equinox, your satisfaction with our product is very important to us.

This letter is intended to make you aware that some 2010 model year Chevrolet Equinox vehicles may have increased friction in the steering system. This could cause the steering wheel to stick in the straight-ahead position after driving long distances on a straight highway. The steering wheel can be turned but it may require increased effort.

**Do not take your vehicle to your Chevrolet dealer as a result of this letter unless you believe that your vehicle has the condition as described above.**

**What We Have Done:** General Motors is providing owners with additional protection for the condition described above. If this condition occurs on your 2010 Chevrolet Equinox within 10 years of the date your vehicle was originally placed in service or 150,000 miles, whichever occurs first, the condition will be repaired for you at **no charge**. Diagnosis or repair for conditions other than the condition described above is not covered under this special coverage program.

**What You Should Do:** If you believe that your vehicle has the condition described above, repairs and adjustments qualifying under this special coverage must be performed by a Chevrolet dealer. You may want to contact your Chevrolet dealer to find out how long they will need to have your vehicle so that you may schedule the appointment at a time that is convenient for you. Keep this letter with your other important glove box literature for future reference.

**Reimbursement:** If you have paid for repairs for the condition described in this letter, please complete the enclosed reimbursement form and present it to your dealer with all required documents. Working with your dealer will expedite your request, however, if this is not convenient, you may mail the completed reimbursement form and all required documents to Reimbursement Department, PO Box 33170, Detroit, MI 48232-5170. The completed form and required documents must be presented to your dealer or received by the Reimbursement Department by November 30, 2015, unless state law specifies a longer reimbursement period.

GM

Chevrolet
P.O. Box 909989
Milwaukee, WI 53209-9989

‖‖ ‖‖‖‖ ‖‖‖ ‖‖‖ ‖‖ ‖‖‖‖ ‖‖‖‖‖ ‖ ‖‖‖‖‖‖ ‖‖‖‖ ‖‖‖ ‖ ‖‖ ‖‖‖ ‖‖ ‖‖‖

14159 2CNALBEW3A6393548 13 0008843
KAYLEY S ARJMAND
5541 NEWHAVEN CV
PORTAGE, MI 49024-1162

September 2014

Dear Kayley S Arjmand:

As the owner of a 2010 model year Chevrolet Equinox, your satisfaction with our product is very important to us.

This letter is intended to make you aware that some 2010 model year Chevrolet Equinox vehicles, equipped with a 2.4L engine, may exhibit excessive engine oil consumption (less than 2,000 miles per quart of engine oil), due to piston ring wear.   Check your oil level periodically.  Also, if this condition is present, the oil can light may illuminate on your instrument panel or you may have one of the following messages in the Driver Information Center: "Engine Oil Low – Add Oil" or "Oil Pressure Low – Stop Engine".  See your owner manual for additional information on what to do if the vehicle displays one of these messages.

**Do not take your vehicle to your Chevrolet dealer as a result of this letter unless you believe that your vehicle has the condition as described above.**

**What We Have Done:**  General Motors is providing owners with additional protection for the condition described above.  If this condition occurs on your 2010 Chevrolet Equinox within 10 years of the date your vehicle was originally placed in service or 120,000 miles, whichever occurs first, the condition will be repaired for you at **no charge.**  Diagnosis or repair for conditions other than the condition described above is not covered under this special coverage program.

**What You Should Do:**  If you believe that your vehicle has the condition described above, repairs and adjustments qualifying under this special coverage must be performed by a Chevrolet dealer.  You may want to contact your Chevrolet dealer to find out how long they will need to have your vehicle so that you may schedule the appointment at a time that is convenient for you.  This will also allow your dealer to order parts if they are not already in stock.  Keep this letter with your other important glove box literature for future reference.

**Reimbursement:**  If you have paid for repairs for the condition described in this letter, please complete the enclosed reimbursement form and present it to your dealer with all required documents. Working with your dealer will expedite your request, however, if this is not convenient, you may mail the completed reimbursement form and all required documents to Reimbursement Department, PO Box 33170, Detroit, MI 48232-5170.  The completed form and required documents must be presented to your dealer or received by the Reimbursement Department by September 30, 2015, unless state law specifies a longer reimbursement period.

GM



Chevrolet
P.O. Box 909989
Milwaukee, WI 53209-9989

July 2015

14710 2CNALBEW3A6393548
Kayley S. Arjmand
5541 Newhaven Cv.
Portage, MI 49024-1162

This notice applies to your vehicle, **VIN: 2CNALBEW3A6393548**.

Dear Kayley S. Arjmand:

As the owner of a 2010 model year Chevrolet Equinox, your satisfaction with our product is very important to us.

This letter is intended to make you aware that, on certain 2010 model year Chevrolet Equinox vehicles, high resistance in the side-impact airbag circuit may cause the airbag-readiness light to illuminate and the "SERVICE AIR BAG" message to display.

**Do not take your vehicle to your Chevrolet dealer as a result of this letter unless you believe that your vehicle has the condition as described above.**

**What We Have Done:** General Motors is providing owners with additional protection for the condition described above. If this condition occurs on your 2010 Chevrolet Equinox within 10 years of the date your vehicle was originally placed in service or 120,000 miles, whichever occurs first, the condition will be repaired for you at **no charge**. Diagnosis or repair for conditions other than the condition described above is not covered under this special coverage program.

**What You Should Do:** If you believe that your vehicle has the condition described above, repairs and adjustments qualifying under this special coverage must be performed by a Chevrolet dealer. You may want to contact your Chevrolet dealer to find out how long they will need to have your vehicle so that you may schedule the appointment at a time that is convenient for you. This will also allow your dealer to order parts if they are not already in stock. Keep this letter with your other important glove box literature for future reference.

**Reimbursement:** If you have paid for repairs for the condition described in this letter, please complete the enclosed reimbursement form and present it to your dealer with all required documents. Working with your dealer will expedite your request, however, if this is not convenient, you may mail the completed reimbursement form and all required documents to Reimbursement Department, PO Box 33170, Detroit, MI 48232-5170. The completed form and required documents must be presented to your dealer or received by the Reimbursement Department by June 30, 2016, unless state law specifies a longer reimbursement period.

**GM**

000074003

FROM:

Kayley Hubbard
5541 newhaven cv
Portage, MI, 49024

RECEIVED
JUL 22 2019

TO:

Clerk of the Court
United States District Court
Southern District of Flordia
A to Lee Adams, Sr. United States
101 South U.S Highway 1
Fort Pierce, FL 34950

PRIORITY MAIL
1000