**UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA
FORT PIERCE DIVISION**

**Civil Action No. 2:18-CV-14371-ROSENBERG/MAYNARD**

ELLEN BERMAN, and DAYANA
GUACH on behalf of themselves and all
others similarly situated,

Plaintiffs,

v.

GENERAL MOTORS LLC, a Delaware
limited liability company

Defendant.

_____

## DECLARATION OF RICHARD W. SIMMONS OF ANALYTICS CONSULTING, LLC (SETTLEMENT ADMINISTRATOR) IN SUPPORT OF MOTION FOR FINAL APPROVAL OF CLASS ACTION SETTLEMENT

I, Richard W. Simmons, declare as follows:

1.     I have personal knowledge of the matters set forth herein, and I believe them to be true and correct.

2.     I am the President of Analytics Consulting, LLC ("Analytics").

3.     Analytics specializes in the design and implementation of class action legal notification campaigns.  Our practices ensure that class members are adequately reached with notices that contain required information so that class members may make an informed decision regarding their rights.  I have been involved in many large and complex class action notice programs, including all aspects of notice dissemination.

4.     Analytics was chosen by the parties and approved by the Court to design and implement the settlement notice program (the "Notice Plan") and notice documents to inform Settlement Class Members about their rights and options under the class action Settlement.

1

5.      Attached hereto as **Exhibit A** is a copy of my current CV.

6.      Analytics has implemented each element of the Court-approved Notice in this matter.

7.      The Notice Plan was consistent with other court-approved class notice programs that Analytics has designed and implemented for purposes of class-action settlements, and the Notice Plan was approved and ordered by the Court in the Order Granting Motion for Preliminary Approval of Class Action Settlement ("PAO") issued on May 16, 2019 (ECF No. 29).

8.      I have reviewed the concurrently filed Declaration of L. Joseph Lines, III regarding the Polk list provided to Analytics at GM's instruction and understand its contents.  I have also reviewed the Settlement Agreement filed in this Action as Docket Number 27-1 and am familiar with and understand its contents.  I have also reviewed the PAO and understand its contents.

9.      We promptly implemented the Notice Plan set forth in the Settlement Agreement and approved by the Court in the PAO.  This declaration provides relevant details and "proofs of performance" of the notice activities undertaken pursuant to the PAO and the Settlement Agreement.

10.     On July 11 and July 17, 2019, Analytics received from IHS/MARKET d/b/a R.L. POLK ("Polk") files that, after duplicate records were removed, contained names and addresses for 1,641,531 individuals and entities.

11.     In preparation for mailing, these mailing addresses were updated using the National Change of Address ("NCOA")[1] database maintained by the United States Postal Service ("USPS");

---

[1]      The NCOA database contains records of all permanent change of address submissions received by the USPS for the last four years. The USPS makes this data available to mailing firms and lists submitted to it are automatically updated with any reported move based on a comparison with the person's name and last known address.

certified via the Coding Accuracy Support System ("CASS");[2] and verified through Delivery Point

Validation ("DPV").[3]  This process ensured that all appropriate steps were taken to send the Class

Notices to current and valid addresses. This address updating process is standard for the industry

and is required by the USPS for mailings of this size.

12.     On July 22, 2019, Analytics mailed the Class Notice, *via* First Class US Mail, to all

1,641,531 unique individuals and entities on the VIN list.  A true and correct exemplar copy of the

Class Notice mailed to all 1,641,531 addresses is attached hereto as **Exhibit B**.

13.     Analytics received address corrections from the USPS for 37,439 addresses; the

Class Notice was mailed to each updated address.

14.     Analytics requested that the USPS return (or otherwise notify Analytics) of Class

Notices with undeliverable mailing addresses.  As of the date of this Declaration, Analytics received

such notices for 104,693 undeliverable addresses.  Pursuant to the Settlement Agreement, and as

described therein, Analytics performed "skip trace" research for all such undeliverable addresses

and obtained 48,550 updated addresses.  The Class Notice was mailed to each updated address.

Notices were successfully mailed to 1,585,388 class members (1,641,531 Class Notices from the

original mailing less 104,693 undeliverable Class Notices plus 48,550 Class Notices mailed to Class

Members whose undeliverable addresses were updated through additional research).

15.     Prior to the mailing of any Class Notice, Analytics established a dedicated toll-free

number pursuant to the terms and conditions of the Settlement Agreement.  The toll-free number

met the requirements set forth in the Settlement Agreement with respect to its creation and

---

[2]     The CASS is a certification system used by the USPS to ensure the quality of ZIP +4 coding systems.

[3]     Records that are ZIP +4 coded are then sent through Delivery Point Validation ("DPV") to verify the address and identify Commercial Mail Receiving Agencies. DPV verifies the accuracy of addresses and reports exactly what is wrong with incorrect addresses.

maintenance.  To date, Analytics has received and responded to 26,324 calls.

16.     The Notice Program provides the best notice practicable under the circumstances of this case, conforms to all aspects of Fed. R. Civ. P. 23, and comports with the guidance for effective notice articulated in the Manual for Complex Litigation, Fourth.  The Class Notice effectively communicates information about this class action and satisfies the requirements of due process and the United States Constitution.  It contains a plain language summary of all the key information about Class Members' rights and options with respect to the Settlement.  Many courts, as well as the Federal Judicial Center, have approved notices written and designed in a similar fashion.

17.     The primary objective of the Notice Plan was to effectively reach Class Members with the Class Notice and provide them with a reasonable opportunity to act on their legal rights and options.  Here, these efforts were successful inasmuch as the individual notices reached approximately 96.58% of Class Members (1,585,388 Class Notices ultimately delivered after research divided by 1,641,531 Class Notices initially mailed).  In my experience, this reach percentage is consistent with other effective court-approved notice programs.  In addition, it meets and, indeed, surpasses,  the 70-95% reach standard set forth in the Federal Judicial Center's Judges' Class Action Notice and Claims Process Checklist and Plain Language Guide.

18.     The deadline to submit a request for exclusion ("opt-out") is September 20, 2019. To date, Analytics has received 1,538 valid opt-outs representing 1,513 unique VINs. A list of individuals requesting exclusion is attached as **Exhibit C**.

19.     Analytics' total charges and expenses to date for the mailing of the class notice total $1,128,799.87 and Analytics' estimated additional charges for mailing of claim forms and settlement administration is $1,268,592.27

20.     In my opinion, the Notice Plan is consistent with other effective class action notice programs, and provides the best notice practicable under the circumstances consistent with the

requirements of the United States Constitution.

I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 19th day of September 2019.

Richard W. Simmons

# Exhibit A



# Richard W. Simmons

Richard W. Simmons is the President of Analytics Consulting LLC[1].  Mr. Simmons joined Analytics in 1990 and has more than 29 years of experience developing and implementing class action communications and settlement programs in more than 1,000 separate settlements.

Mr. Simmons' first legal notice consulting engagement was the *Schwan's Salmonella Litigation* settlement (*In Re: Salmonella Litigation*, Case No. 94-cv-016304 (D. Minn.)).   Since then, he has:

- Developed and implemented notice campaigns ranging in size up to 45 million known class members (and 180 million unknown class members);
- Testified regarding legal notice in building products, civil rights, consumer products, environmental pollution, privacy, and securities litigation settlements;
- Managed claims processes for settlement funds ranging up to $1 billion in value.

As part of Analytics' ongoing class action notice consulting practice, Mr. Simmons:

- testified regarding the adequacy of notice procedures in direct notice cases (including the development of class member databases);
- testified regarding the adequacy of published notice plans;
- has been appointed as a Distribution Fund Administrator by the Securities and Exchange Commission tasked with developing Distribution Plans for court approval;
- has been retained as an expert by the Federal Trade Commission to testify regarding the effectiveness of competing notice plans and procedures; and,
- acted as the primary author for the Duke Law Center's guidelines for best practices regarding the evaluation of class action notice campaigns.

In addition to his class action consulting work, Mr. Simmons has taught a college course in antitrust economics, was a guest lecturer at the University of Minnesota Law School on issues of statistical and economic analysis, was a charter member of the American Academy of Economic and Financial Experts and was a former referee for the Journal of Legal Economics (reviewing and critiquing peer reviewed articles on the application of economic and statistical analysis to legal issues).  Mr. Simmons is a published author on the subject of damage analysis in Rule 10b-5 securities litigation.

Mr. Simmons graduated from St. Olaf College with a B.A. in Economics (with a year at University College, Dublin), pursued a PhD. in Agricultural and Applied Economics (with a concentration in industrial organization and consumer/behavioral economics) at the University of Minnesota[2], and has received formal media planning training from New York University.

---

[1] In October 2013, Analytics Consulting LLC acquired Analytics Incorporated. I am the former President or Analytics Incorporated.  References to Analytics herein include the prior legal entities.

[2] Mr. Simmons suspended work on his dissertation to acquire and manage Analytics.



## APPLICATION OF TECHNOLOGY TO CLASS ACTION SETTLEMENTS

Mr. Simmons has been a visionary in the application of the Internet to class action notice campaigns and the management of settlements:

- In 1995, Mr. Simmons was the first in the nation to support class action settlements with an online presence, that included the ability to check online, the status of their claims.
- In 2000, Mr. Simmons invented online claims submission in class action litigation, filing a patent application governing *"Method and system for assembling databases in multiple-party proceedings"* US20010034731 A1.
- In 2002, Mr. Simmons established an online clearinghouse for class action settlements that provided the public with information regarding class action settlements and provided them with the ability to register for notification of new settlements.  This clearinghouse received national press attention as a resource for class action settlements.
- From 2003 through 2013, Analytics' incremental changes in Internet support included class member verification of eligibility, locater services that identified retail outlets that sold contaminated products, secure document repositories, and multi-language support.
- In 2014, Mr. Simmons was the first to utilize and testify regarding product-based targeting in an online legal notice campaign
- In 2014, Analytics, under Mr. Simmons' leadership, released the first-class action settlement support site developed under e-commerce best practices.

## SPEAKER/EXPERT PANELIST/PRESENTER

Mr. Simmons has presented to panels of judges and lawyers on issues regarding class notice, claims processing, and disbursement:

- Mr. Simmons served as a panelist for the Francis McGovern Conferences on "Distribution of Securities Litigation Settlements: Improving the Process", at which regulators, judges, custodians, academics, practitioners and claims administrators participated.
- In 2011, Mr. Simmons was a panelist at the Federal Judicial Center's workshop/meetings regarding class action notice and settlement administration.
- In 2014, Mr. Simmons was invited to be interviewed by the Consumer Financial Protection Bureau as an expert on notice and claims administration in class action litigation as part of their study on arbitration and consumer class litigation waivers
- In 2016, Mr. Simmons presented results of research regarding the impact of forms of notice on fund participation rates to the Federal Trade Commission.

Mr. Simmons' speaking engagements regarding class notice include:

- *Risks and Regulations: Best Practices that Protect Class Member Confidentiality* presented at the HB Litigation Conference on Class Action Mastery in New York City (2018)



- *Recent Developments in Class Action Notice and Claims Administration* presented at Practising Law Institute in New York City (2017)
- *The Beginning and the End of Class Action Lawsuits* presented at Perrin Class Action Litigation Conference in Chicago (2017);
- *Class Action Administration: Data and Technology* presented at Harris Martin Target Data Breach Conference in San Diego (2014);
- *Developments in Legal Notice*, accredited CLE Program, presented at Susman Godfrey in Dallas (2014)
- *Developments in Legal Notice*, accredited CLE Program, presented at Shook Hardy & Bacon, LLP in Kansas City (2013);
- *Developments in Legal Notice*, accredited CLE Program, presented at Halunen & Associates in Minneapolis (2013),
- *Class Actions 101: Best Practices and Potential Pitfalls in Providing Class Notice*, CLE Program, presented by Brian Christensen and Richard Simmons, to the Kansas Bar Association (March 2009).

Mr. Simmons' writings regarding class notice include:

- Crafting Digital Class Notices That Actually Provide Notice - Law360.com, New York (March 10, 2016).

### JUDICIAL COMMENTS AND LEGAL NOTICE CASES

In evaluating the adequacy and effectiveness of Mr. Simmons' notice campaigns, courts have repeatedly recognized Mr. Simmons' work. The following excerpts provide recent examples of such judicial approval in matters where the primary issue was the provision of class notice.

Honorable Stephen J. Murphy III, *Doe 1 v. Deja vu Servs., Inc.*, No. 2:16-cv-10877, ECF No. 77 (E.D. Mich. June 19, 2017):

> *Also, the Plaintiffs certified that notice had been provided in accordance with the Court's preliminary approval order. The notices stated—in clear and easily understandable terms—the key information class members needed to make an informed decision: the nature of the action, the class claims, the definition of the class, the general outline of the settlement, how to elect for a cash payment, how to opt out of the class, how to object to the settlement, the right of class members to secure counsel, and the binding nature of the settlement on class members who do not to opt out.*
>
> *\* \* \**
>
> *In addition, the parties took additional steps to provide notice to class members, including through targeted advertisements on social media. The Court finds that the parties have provided the "best notice that is practicable under the circumstances," and*



*complied with the requirements of the Federal Rules of Civil Procedure, the Class Action Fairness Act of 2005, and due process.[3]*

Associate Justice Edward P. Leibensberger, *Geanacopoulos v. Philip Morris USA, Inc.*, No. 9884CV06002, Dkt. No. 230 (Mass. Super. Ct. Sept. 30, 2016):

> *The Court finds that the plan of Notice as described in paragraphs 12 through 20 of the Settlement Agreement, including the use of email, mail, publication and internet notice, constituted the best notice practicable under the circumstances and constituted due and sufficient notice to the Class.*

Honorable Edward J. Davila, *In re: Google Referrer Header Privacy Litig.*, No. 5:10-cv-04809, ECF No. 85 (N.D. Cal. Mar. 31, 2015):

> *On the issue of appropriate notice, the court previously recognized the uniqueness of the class asserted in this case, since it could potentially cover most internet users in the United States. On that ground, the court approved the proposed notice plan involving four media channels: (1) internet-based notice using paid banner ads targeted at potential class members (in English and in Spanish on Spanish-language websites); (2) notice via "earned media" or, in other words, through articles in the press; (3) a website decided solely to the settlement (in English and Spanish versions); and (4) a toll-free telephone number where class members can obtain additional information and request a class notice. In addition, the court approved the content and appearance of the class notice and related forms as consistent with Rule 23(c)(2)(B).*
>
> *The court again finds that the notice plan and class notices are consistent with Rule 23, and that the plan has been fully and properly implemented by the parties and the class administrator.*

Honorable Terrence F. McVerry, *Kobylanski. v. Motorola Mobility, Inc.*, No. 2:13-cv-01181, ECF No. 43  (W.D. Pa. Oct. 9, 2014):

> *The Court finds that the distribution of the Notice to Settlement Class Members Re: Pendency of Class Action, as provided for in the Order Granting Preliminary Approval for the Settlement, constituted the best notice practicable under the circumstances to all Persons within the definition of the Class and fully met the requirements of due process under the United States Constitution.*

---

[3]    Unless otherwise indicated, citations are omitted and emphasis is added.



Honorable Thomas N. O'Neill, Jr., *In re: CertainTeed Fiber Cement Siding Litig.*, No. 2:11-md-02270, ECF No. 119 (E.D. Pa. Mar. 20, 2014):

> Settlement class members were provided with notice of the settlement in the manner and form set forth in the settlement agreement. Notice was also provided to pertinent state and federal officials. The notice plan was reasonably calculated to give actual notice to settlement class members of their right to receive benefits from the settlement or to be excluded from the settlement or object to the settlement. The notice plan met the requirements of Rule 23 and due process.

Honorable Robert W. Gettleman, *In re Aftermarket Filters Antitrust Litig.*, No. 1:08-cv-04883, ECF No. 1031 (N.D. Ill. Oct. 25, 2012):

> Due and adequate notice of the Settlement was provided to the Class. . . . The manner of giving notice provided in this case fully satisfies the requirements of Federal Rule of Civil Procedure 23 and due process, constitutes the best notice practicable under the circumstances, and constituted due and sufficient notice to all persons entitled thereto. A full and fair opportunity was provided to the members of the Class to be heard regarding the Settlements.

Honorable Marco A. Roldan, *Plubell v. Merck & Co., Inc.*, NO. 04CV235817-01, Final Judgment and Order (Mo. Cir. Ct. Mar. 15, 2013):

> Under the circumstances, the notice of this Settlement provided to Class Members in accordance with the Notice Order was the best notice practicable of the proceedings and matters set forth therein, including the proposed Settlement, to all Persons entitled to such notice, and said notice fully satisfied the requirements due process and Missouri law.

Honorable James P. Kleinberg, *Skold v. Intel Corp.*, No. 2005-CV-039231, Order on Motion for Approval (Cal. Super. Ct. Mar. 14, 2013):

> The Court finds that Plaintiff's proposed Notice plan has a reasonable chance of reaching a substantial percentage of class members.

Honorable J. Phil Gilbert, *Greenville IL v. Syngenta Crop Prot., Inc.*, No 3:10-cv-00188, ECF No. 325 (S.D. Ill. Oct. 23, 2012):

> The Notice provided to the Class fully complied with Rule 23, was the best notice practicable, satisfied all constitutional due process requirements, and provides the Court with jurisdiction over the Class Members.

Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| Antitrust | All Star Carts and Vehicles, Inc., et al. v. BFI Canada Income Fund, et al. | 08-CV-1816  (E.D.N.Y.) |
| | In Re: Aftermarket Filters Antitrust Litigation | No. 1:08-cv-4883, MDL No. 1957 (N.D. Ill.) |
| | In Re: Aluminum Phosphide Antitrust Litigation | Case No. 93-cv-2452 (D. Kan.) |
| | In Re: Beef Antitrust Litigation | MDL No. 248 (N.D. Tex.) |
| | In Re: Bromine Antitrust Litigation | MDL No. 1310 (S.D. Ind.) |
| | In Re: Corrugated Container Antitrust Litigation | MDL No 310 (S.D. Tex.) |
| | In Re: Industrial Silicon Antitrust Litigation | Case No. 95-cv-2104 (W.D. Pa.) |
| | In Re: Multidistrict Civil Antitrust Actions Involving Antibiotic Drugs | MDL No. 10 (S.D.N.Y.) |
| | In Re: Workers Compensation Insurance Antitrust Litigation | Case No. 4:85-cv-1166 (D. Minn.) |
| | Red Eagle Resources Corporation, Inc., et al. v. Baker Hughes Inc., et al. | Case No. 91-cv-627 (S.D. Tex.) |
| | Rob'n I, Inc., et al. v. Uniform Code Counsel, Inc. | Case No. 03-cv-203796-1 (Spokane County, Wash.) |
| | Sarah F. Hall d/b/a Travel Specialist, et al. v. United Airlines, Inc., et al., | Case No. 7:00-cv-123-BR(1) (E.D. S.C.) |
| Asset Forfeiture | U.S. v. $1,802,651.56 in Funds Seized from e-Bullion, et al. ("Goldfinger") | No. CV 09-1731 (C.D. Cal) |
| | U.S. v. $1,802,651.56 in Funds Seized from e-Bullion, et al. ("Kum Ventures") | No. CV 09-1731 (C.D. Cal) |
| | U.S. v. David Merrick | 6:10-cr-109-Orl-35DAB |
| | U.S. v. Sixty-Four 68.5 lbs (Approx.) Silver Bars, et al. | (E.D. Fla) |
| | United States of America v. $1,802,651.56 in Funds Seized from E-Bullion, et al. | Case No. 09-cv-01731 (C.D. Cal.) |
| | United States of America v. Alfredo Susi, et al. | 3:07-cr-119 (W.D.N.Y.) |
| | United States of America v. David Merrick | 6:10-cr-109-Orl-35DAB |
| | United States of America v. Elite Designs, Inc. | Case No. 05-cv-058 (D.R.I.) |
| | United States of America v. Evolution Marketing Group | Case No. 6:09-cv-1852 (S.D. Fla.) |
| | United States of America v. George David Gordon | Case No. 4:09-cr-00013-JHP-1 (N.D. Okla.) |
| | United States of America v. Regenesis Marketing Corporation | No. C09-1770RSM (W.D. Wash.) |
| | United States of America v. Sixty-Four 68.5 lbs (Approx.) Silver Bars, et al. | (E.D. FL) |
| | United States of America v. Zev Saltsman | Case No. 04-cv-641 (E.D.N.Y.) |
| Business | American Golf Schools, LLC, et al. v. EFS National Bank, et al. | Case No. 00-cv-005208 (D. Tenn.) |
| | AVR, Inc. and Amidon Graphics v. Churchill Truck Lines | Case No. 4:96-cv-401 (D. Minn.) |
| | Buchanon v. Discovery Health Records Solutions | Case No. 13-015968-CA 25 (Miami Dade County) |
| | Do Right's Plant Growers, et al. v. RSM EquiCo, Inc., et al. | Case No. 06-CC-00137 (Orange County, Cal.) |
| | F.T.C. v. Ameritel Payphone Distributors | Case No. 00-cv-514 (S.D. Fla.) |
| | F.T.C. v. Cephalon | Case No. 08-cv-2141 (E.D. Pa.) |
| | F.T.C. v. Datacom Marketing, Inc. | Case No. 06-cv-2574 (N.D. Ill.) |
| | F.T.C. v. Davison & Associates, Inc. | Case No. 97-cv-01278 (W.D. Pa.) |
| | F.T.C. v. Fidelity ATM, Inc. | Case No. 06-cv-81101 (S.D. Fla.) |
| | F.T.C. v. Financial Resources Unlimited, Inc. | Case No. 03-cv-8864 (N.D. Ill.) |
| | F.T.C. v. First American Payment Processing Inc. | Case No. 04-cv-0074 (D. Ariz.) |
| | F.T.C. v. Group C Marketing, Inc. | Case No. 06-cv-6019 (C.D. Cal.) |
| | F.T.C. v. Jordan Ashley, Inc. | Case No. 09-cv-23507 (S.D. Fla.) |
| | F.T.C. v. Medical Billers Network, Inc. | Case No. 05-cv-2014 (S.D.N.Y.) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| | *F.T.C. v. Minuteman Press Int'l* | Case No. 93-cv-2496 (E.D.N.Y.) |
| | *F.T.C. v. Netfran Development Corp* | Case No. 05-cv-22223 (S.D. Fla.) |
| | *F.T.C. v. USA Beverages, Inc.* | Case No. 05-cv-61682 (S.D. Fla.) |
| | *Garcia, et al. v. Allergan, Inc.* | 11-CV-9811 (C.D. Cal.) |
| | *Gerald Young et al. v. HealthPort Technologies, LLC, et al.* | Case No. LACL130175 (Polk County, IA) |
| | *Goldberg et al. v. HealthPort Inc. et al.* | Case No.L-1421-14 (Essex County, NJ) |
| | *In Re Google AdWords Litigation* | No. 5:08-cv-03369-EJD (N.D. Cal.) |
| | *In re Syngenta Ag MIr 162 Corn Litigation* | Case No. 2:14-md-2591-JWL-JPO (D. Kan.) |
| | *Law Offices of Henry E. Gare, P.A., et al. v. Healthport Technologies, LLC* | No. 16-2011-CA-010202 (Duval County, FL) |
| | *Melby et al. v. America's MHT, Inc., et al.* | Case No. 3:17-CV-155-M (N.D. Texas) |
| | *Number Queen, Ltd. et al. v. Redgear Technologies, Inc. et al.* | Case No. 14-0064 (W.D. Mo.) |
| | *Physicians of Winter Haven LLC v. STERIS Corp.* | Case No. 1:10-cv-00264 (N.D. Ohio) |
| | *Sue Ramirez et al. v. Smart Professional Photocopy Corporation* | No. 01-1-385 (Peoria County, IL) |
| | *Todd Tompkins, Doug Doug and Timothy Nelson v. BASF Corporation, et al.* | Case No. 96-cv-59 (D.N.D.) |
| | *Waxler Transportation Company, Inc. v. Trinity Marine Products, Inc., et al.* | Case No. 08-cv-01363 (E.D. La.) |
| Civil Rights | *Bentley v. Sheriff of Essex County* | Case No. 11-01907 (Essex County, MA) |
| | *Cazenave, et al. v. Sheriff Charles C. Foti, Jr., et al.* | Case No. 00-cv-1246 (E.D. La.) |
| | *Garcia, et al v. Metro Gang Strike Force, et al.* | Case No. 09-cv-01996 (D. Minn.) |
| | *Gregory Garvey, Sr., et al. v. Frederick B. MacDonald & Forbes Byron* | 3:07-cv-30049 (S.D. Mass.) |
| | *McCain, et al. v. Bloomberg, et al.* | Case No. 41023/83 (New York) |
| | *Nancy Zamarron, et al. v. City of Siloam Springs, et al.* | Case No. 08-cv-5166 (W.D. Ark.) |
| | *Nathan Tyler, et al. v. Suffolk County, et al.* | Case No. 1:06-cv-11354 (S.D. Mass.) |
| | *Nilsen v. York County* | Case No. 02-cv-212 (D. Me.) |
| | *Richard S. Souza et al. v. Sheriff Thomas M. Hodgson* | 2002-0870 BRCV (Superior Ct., Mass.) |
| | *Travis Brecher, et al. v. St. Croix County, Wisconsin, et al.* | Case No. 02-cv-0450-C (W.D. Wisc.) |
| Consumer | *Adam Berkson, et al. v. Gogo LLC and Gogo Inc.,* | Case No. 1:14-cv-01199-JBW-LB (S.D.N.Y.) |
| | *Andrew J. Hudak, et al. v. United Companies Lending Corporation* | Case No. 334659 (Cuyahoga County, Ohio) |
| | *Angela Doss, et al. v. Glenn Daniels Corporation* | Case No. 02-cv-0787 (E.D. Ill.) |
| | *Angell v. Skechers Canada* | 8562-12 (Montreal, Quebec) |
| | *Anthony Tolalai, et al. v. Cooper Tire & Rubber Company* | Case No. L-008830-00-MT (Middlesex County, NJ) |
| | *Arnett v. Bank of America, N.A.* | No. 3:11-CV-01372-SI (D. OR) |
| | *Ballard, et al. v. A A Check Cashiers, Inc., et al.* | Case No. 01-cv-351 (Washingotn County, Ark.) |
| | *Belinda Peterson, et al. v. H & R Block Tax Services, Inc.* | Case No. 95-CH-2389 (Cook County, Ill.) |
| | *Boland v. Consolidated Multiple Listing Service, Inc.* | Case No. 3:19-cv-01335-SB (D.S.C.) |
| | *Braulio M. Cuesta, et al. v. Ford Motor Company, Inc., and Williams Controls, Inc.* | CIV-06-61-S (E.D. Okla.) |
| | *Caprarola, et al. v. Hekberg Diamond Shops, Inc.* | Case No. 13-06493 (N.D. Ill.) |
| | *Carideo et al. v. Dell, Inc.* | Case No. 06-cv-1772 (W.D. Wash.) |
| | *Carnegie v. Household International, Inc.* | No. 98-C-2178 (N.D. Ill.) |
| | *Clair Loewy v. Live Nation Worldwide Inc.* | Case No. 11-cv-04872 (N.D. Ill.) |

Page 2

Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| | Clements, et al. v. JPMorgan Chase Bank, N.A., et al. | No. 3:12-cv-02179-JCS (N.D. Cal.) |
| | Conradie v. Caliber Home Loans | Case No. 4:14-cv-00430 (S.D. Iowa) |
| | Consumer Financial Protection Bureau v. Corinthian Colleges, Inc. | Case No. 1:14-cv-07194 (N.D. Ill.) |
| | Consumer Financial Protection Bureau v. Park View Law | Case No. 2:17-cv-04721 (N.D. Cal.) |
| | Consumer Financial Protection Bureau v. Prime Credit, L.L.C., et al. | Case No. 2:17-cv-04720 (N.D. Cal.) |
| | Consumer Financial Protection Bureau v. Prime Marketing Holdings | Case No. 2:16-cv-07111 (C.D. Cal.) |
| | Consumer Financial Protection Bureau v. Prime Marketing Holdings | 1:15-cv-23070-MGC (S.D. Fl) |
| | Consumer Financial Protection Bureau v. Security National Automotive Acceptance | Civil Action No. 1:15-cv-401 (S.D. Ohio) |
| | Covey, et al. v. American Safety Council, Inc. | 2010-CA-009781-0 (Orange County, FL) |
| | Cummins, et al. v. H&R Block, et al. | Case No. 03-C-134 (Kanawha County, W.V.) |
| | David and Laurie Seeger, et al. v. Global Fitness Holdings, LLC | No. 09-CI-3094, (Boone Circuit Court, Boone County, Ky.) |
| | Don C. Lundell, et al. v. Dell, Inc. | Case No. 05-cv-03970 (N.D. Cal.) |
| | Duffy v. Security Pacific Autumtive Financial Services Corp., et al. | Case No. 3:93-cv-00729 (S.D. Cal.) |
| | Edward Hawley, et al. v. American Pioneer Title Insurance Company | No. CA CE 03-016234 (Broward County, Fla.) |
| | Evans, et al. v. Linden Research, Inc., et al. | Case No. 4:11-cv-1078-DMR (N.D. Cal.) |
| | F.T.C. and The People of the State of New York v. UrbanQ | Case No. 03-cv-33147 (E.D.N.Y.) |
| | F.T.C. v. 1st Beneficial Credit Services LLC | Case No. 02-cv-1591 (N.D. Ohio) |
| | F.T.C. v. 9094-5114 Quebec, Inc. | Case No. 03-cv-7486 (N.D. Ill.) |
| | F.T.C. v. Ace Group, Inc. | Case No. 08-cv-61686 (S.D. Fla.) |
| | F.T.C. v. Affordable Media LLC | Case No. 98-cv-669 (D. Nev.) |
| | F.T.C. v. AmeraPress, Inc. | Case No. 98-cv-0143 (N.D. Tex.) |
| | F.T.C. v. American Bartending Institute, Inc., et al. | Case No. 05-cv-5261 (C.D. Cal.) |
| | F.T.C. v. American International Travel Services Inc. | Case No. 99-cv-6943 (S.D. Fla.) |
| | F.T.C. v. Asset & Capital Management Group | Case No. 8:13-cv-1107 (C.D. Cal.) |
| | F.T.C. v. Bigsmart.com, L.L.C., et al. | Case No. 01-cv-466 (D. Ariz.) |
| | F.T.C. v. Broadway Global Master Inc | Case No. 2-cv-00855 (E.D. Cal.) |
| | F.T.C. v. Call Center Express Corp. | Case No. 04-cv-22289 (S.D. Fla.) |
| | F.T.C. v. Capital Acquistions and Management Corp. | Case No. 04-cv-50147 (N.D. Ill.) |
| | F.T.C. v. Capital City Mortgage Corp. | Case No. 98-cv-00237 (D.D.C.) |
| | F.T.C. v. Centro Natural Corp | Case No. 14:23879 (S.D. Fla.) |
| | F.T.C. v. Certified Merchant Services, Ltd., et al. | Case No. 4:02-cv-44 (E.D. Tex.) |
| | F.T.C. v. Check Inforcement | Case No. 03-cv-2115 (D.N.J.) |
| | F.T.C. v. Chierico et al. | Case No. 96-cv-1754 (S.D. Fla.) |
| | F.T.C. v. Clickformail.com, Inc. | Case No. 03-cv-3033 (N.D. Ill.) |
| | F.T.C. v. Consumer Credit Services | Case No. 96-cv-1990 (S.D. N.Y.) |
| | F.T.C. v. Consumer Direct Enterprises, LLC | Case No. 07-cv-479 (D. Nev.) |
| | F.T.C. v. Debt Management Foundation Services, Inc. | Case No. 04-cv-1674 (M.D. Fla.) |
| | F.T.C. v. Delaware Solutions | Case No. 1:15-cv-00875-RJA (W.D.N.Y) |
| | F.T.C. v. DeVry Education Group Inc. | Case No. 2:16-cv-579 (C.D. Cal.) |



8/23/2019

Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| | F.T.C. v. Digital Enterprises, Inc. | Case No. 06-cv-4923 (C.D. Cal.) |
| | F.T.C. v. Dillon Sherif | Case No. 02-cv-00294 (W.D. Wash.) |
| | F.T.C. v. Discovery Rental, Inc., et al. | Case No. 6:00-cv-1057 (M.D. of Fla.) |
| | F.T.C. v. EdebitPay, LLC. | Case No. 07-cv-4880 (C.D. Cal.) |
| | F.T.C. v. Electronic Financial Group, Inc. | Case No. 03-cv-211 (W.D. Tex.) |
| | F.T.C. v. Eureka Solutions | Case No. 97-cv-1280 (W.D. Pa.) |
| | F.T.C. v. Federal Data Services, Inc., et al. | Case No. 00-cv-6462 (S.D. Fla.) |
| | F.T.C. v. Financial Advisors & Associates, Inc. | Case No. 08-cv-00907 (M.D. Fla.) |
| | F.T.C. v. First Alliance Mortgage Co. | Case No. 00-cv-964 (C.D. Cal.) |
| | F.T.C. v. First Capital Consumer Membership Services Inc., et al. | Case No. 1:00-cv-00905 (W.D.N.Y.) |
| | F.T.C. v. First Capital Consumers Group, et al. | Case No. 02-cv-7456 (N.D. Ill.) |
| | F.T.C. v. Franklin Credit Services, Inc. | Case No. 98-cv-7375 (S.D. Fla.) |
| | F.T.C. v. Global Web Solutions, Inc., d/b/a USA Immigration Services, et al. | Case No. 03-cv-023031 (D. D.C.) |
| | F.T.C. v. Granite Mortgage, LLC | Case No. 99-cv-289 (E.D. Ky.) |
| | F.T.C. v. Herbalife International of America | Case No. 2:16-cv-05217 (C.D. Cal.) |
| | F.T.C. v. ICR Services, Inc. | Case No. 03-cv-5532 (N.D. Ill.) |
| | F.T.C. v. iMall, Inc. et al. | Case No. 99-cv-03650 (C.D. Cal.) |
| | F.T.C. v. Inbound Call Experts, LLC | Case No. 9:14-cv-81395-KAM (S.D. Fla.) |
| | F.T.C. v. Information Management Forum, Inc. | Case No. 2-cv-00986 (M.D. Fla.) |
| | F.T.C. v. Ira Smolev, et al. | Case No. 01-cv-8922 (S.D. Fla.) |
| | F.T.C. v. Jeffrey L. Landers | Case No. 00-cv-1582 (N.D. Ga.) |
| | F.T.C. v. Jewelway International, Inc. | Case No. 97-cv-383 (D. Ariz.) |
| | F.T.C. v. Kevin Trudeau | Case No. 98-cv-0168 (N.D. Ill.) |
| | F.T.C. v. Komaco International, Inc., et al. | Case No. 02-cv-04566 (C.D. Cal.) |
| | F.T.C. v. LAP Financial Services, Inc. | Case No. 3:99-cv-496 (W.D. Ky.) |
| | F.T.C. v. Lumos Labs, Inc. | Case No. 3:16-cv-00001 (N.D. Cal.) |
| | F.T.C. v. Marketing & Vending, Inc. Concepts, L.L.C., et al. | Case No. 00-cv-1131 (S.D.N.Y.) |
| | F.T.C. v. Mercantile Mortgage | Case No. 02-cv-5078 (N.D. Ill.) |
| | F.T.C. v. Merchant Services Direct, LLC | Case No. 2:13-cv-00279 (E. D. Wa.) |
| | F.T.C. v. Meridian Capital Management | Case No. 96-cv-63 (D. Nev.) |
| | F.T.C. v. NAGG Secured Investments | Case No. 00-cv-02080 (W.D. Wash.) |
| | F.T.C. v. National Consumer Counsil, Inc., et al. | Case No. 04-cv-0474 (C.D. Cal.) |
| | F.T.C. v. National Credit Management Group | Case No. 98-cv-936 (D.N.J.) |
| | F.T.C. v. National Supply & Data Distribution Services | Case No. 99-cv-128-28 (C.D. Cal.) |
| | F.T.C. v. Nationwide Information Services, Inc. | Case No. 00-cv-06505 (C.D. Cal.) |
| | F.T.C. v. NBTY, Inc. | No. 05-4793 (E.D.N.Y.) |
| | F.T.C. v. NetSpend | Case No. 1:16-cv-04203-AT (N.D. Ga.) |
| | F.T.C. v. NutriMost LLC | Case No. 2:17-cv-00509-NBF (W.D. Pa.) |
| | F.T.C. v. One Technologies, LP | Case No. 3:14-cv-05066 (N.D. Cal.) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| | F.T.C. v. Oro Marketing | Case No. 2:13-CV-08843 (C.D. Cal.) |
| | F.T.C. v. Pace Corporation | Case No. 94-cv-3625 (N.D. Ill.) |
| | F.T.C. v. Paradise Palms Vacation Club | Case No. 81-1160D (W.D. Wash.) |
| | F.T.C. v. Patrick Cella, et al. | Case No. 03-cv-3202 (C.D. Cal.) |
| | F.T.C. v. Platinum Universal, LLC | Case No. 03-cv-61987 (S. D. Fla.) |
| | F.T.C. v. Raymond Urso | Case No. 97-cv-2680 (S.D. Fla.) |
| | F.T.C. v. Rincon Management Services, LLC | Case No. 5:11-cv-01623-VAP-SP (C.D. Cal.) |
| | F.T.C. v. Robert S. Dolgin | Case No. 97-cv-0833 (N.D. Cal.) |
| | F.T.C. v. Southern Maintenance Supplies | Case No. 99-cv-0975 (N.D. Ill.) |
| | F.T.C. v. Star Publishing Group, Inc. | Case No. 00-cv-023D (D. Wy.) |
| | F.T.C. v. Stratford Career Institute | Case No. 1:16-cv-00371 (N.D. Ohio) |
| | F.T.C. v. Stuffingforcash.com Corp. | Case No. 02-cv-5022 (N.D. Ill.) |
| | F.T.C. v. Target Vending Systems, L.L.C., et al. | Case No. 00-cv-0955 (S.D.N.Y.) |
| | F.T.C. v. The College Advantage, Inc. | Case No. 03-cv-179 (E.D. Tex.) |
| | F.T.C. v. The Crescent Publishing Group, Inc., et al. | Case No. 00-cv-6315 (S.D.N.Y.) |
| | F.T.C. v. The Tax Club | Case No. 13-cv-210 (JMF) (S.D.N.Y.) |
| | F.T.C. v. The Tungsten Group, Inc. | Case No. 01-cv-773 (E.D. Va.) |
| | F.T.C. v. Think Achievement Corp. | Case No. 2:98-cv-12 (N.D. Ind.) |
| | F.T.C. v. Think All Publishing | Case No. 07-cv-11 (E.D. Tex.) |
| | F.T.C. v. Tracfone | Case No. 3:15-cv-00392 (N.D. Cal.) |
| | F.T.C. v. Trustsoft, Inc. | Case No. 05-cv-1905 (S.D. Tex.) |
| | F.T.C. v. Unicyber Gilboard, Inc. | Case No. 04-cv-1569 (C.D. Cal.) |
| | F.T.C. v. US Grant Resources, LLC. | Case No. 04-cv-0596 (E.D. La.) |
| | F.T.C. v. Verity International, Ltd., et al. | Case No. 00-cv-7422-LAK (S.D.N.Y.) |
| | F.T.C. v. Wellquest International, Inc. | Case No. 2:03-cv-05002 (C.D. Cal.) |
| | F.T.C. v. Wolf Group | Case No. 94-cv-8119 (S.D. Fla.) |
| | Fernando N. Lopez and Mallory Lopez, et al. v. City Of Weston | Case No. 99-8958  CACE 07 (FL 17th Jud Dist) |
| | Fiori, et al. v. Dell Inc., et al. | Case No. 09-cv-01518 (N.D. Cal.) |
| | FMS, Inc. v. Dell, Inc. et al., | Case No. 03-2-23781-7SEA (King County, Wash.) |
| | Galatis, et al. v. Psak, Graziano Piasecki & Whitelaw, et. al. | No. L-005900-04 (Middlesex County, NJ) |
| | Garcia v. Allergan | 11-cv-9811 (C.D. Cal.) |
| | Grabowski v. Skechers U.S.A., Inc. | No. 3:12-cv-00204 (W.D. Ky.) |
| | Greg Benney, et al. v. Sprint International Communications Corp. et al. | Case No. 02-cv-1422 (Wyandotte County, KS) |
| | Griffin v. Dell Canada Inc | Case No. 07-cv-325223D2 (Ontario, Superio Court of Justice) |
| | Haas and Shahbazi vs. Navient Solutions and Navient Credit Finance Corporation | Case No. 15-35586 (DRU) (S.D. Texas) |
| | Harris, et al. v. Roto-Rooter Services Company | Case No. 00-L-525 (Madison County, IL) |
| | Harrison, et al. v. Pacific Bay Properties | No. BC285320 (Los Angeles County, CA) |
| | Henderson, et al . V. Volvo Cars of North America, LLC, et al. | 09-04146 (D.N.J.) |
| | In re H&R Block IRS Form 8863 Litigation | Case No. 4:13-MD-02474-FIG. (W.D. MO) |

Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| | In Re: Bancomer Transfer Services Mexico Money Transfer Litigation | BC238061, BC239611(Los Angeles County, CA) |
| | In Re: Certainteed Fiber Cement Siding Litigation | MDL 2270 (E.D. PA) |
| | In Re: H&R Block Express IRA Marketing Litigation | Case No. 06-md-01786 (W.D. Mo.) |
| | In Re: High Carbon Concrete Litigation | Case No. 97-cv-20657 (D. Minn.) |
| | In Re: High Sulfur Content Gasoline Products Liability Litigation | MDL No. 1632 (E.D. La.) |
| | In Re: Ria Telecommunications and Afex Mexico Money Transfer Litigation | Case No. 99-cv-0759 (San Louis Obispo, Cal.) |
| | In Re: Salmonella Litigation | Case No. 94-cv-016304 (D. Minn.) |
| | Janet Figueroa, et al. v. Fidelity National Title  Insurance Company | Case No. 04-cv-0898 (Miami Dade County, Fla.) |
| | Jerome H. Schlink v. Edina Realty Title | Case No. 02-cv-18380 (D. Minn.) |
| | Jerome Walls, et al. v. JP Morgan Chase Bank, N.A., et al. | Case No. 11-00673 (W.D. KY) |
| | Joel E. Zawikowski, et al. v. Beneficial National Bank, et al. | Case No. 98-cv-2178 (N.D. Ill.) |
| | John Babb, et al. v. Wilsonart International, Inc. | Case No. CT-001818-04 (Memphis, Tenn.) |
| | John Colin Suttles, et al. v. Specialty Graphics, Inc., | Case No. 14-505 (W.D. TX) |
| | Kenneth Toner, et al. v. Cadet Manufacturing Company | Case No. 98-2-10876-2SEA (King County, Wash.) |
| | Kiefer, et al. v. Ceridian Corporation, et al. | Case No. 3:95-cv-818 (D. Minn.) |
| | Kobylanski et al. v. Motorola Mobility, Inc. et al. | No. 13-CV-1181 (W.D. Pa.) |
| | Long et al v. Americredit Financial Services, Inc. | 0:2011-02752 (Hennepin County, MN) |
| | Louis Thulo, et al. v. Lawyers Title Insurance Corporation | Case No. 0405324-11 (Broward County, Fla.) |
| | Lynn Henderson, et al. v. Volvo Cars of North America, LLC, et al. | No. 2:09-cv-04146-CCC-JAD (D.N.J.) |
| | Lymette Lijewski, et al. v. Regional Transit Board, et al. | Case No. 493-cv-1108 (D. Minn.) |
| | Mark Laughman, et al. v. Wells Fargo Leasing Corp. et al. | Case No. 96-cv-0925 (N.D. Ill.) |
| | Mark Parisot et al v. US Title Guaranty Company | Case No. 0822-cc-09381 (St. Louis Circuit Court, Mo.) |
| | Mark R. Lund v. Universal Title Company | Case No. 05-cv-00411 (D. Minn.) |
| | Melissa Castille Dodge, et al. v. Phillips College of New Orleans, Inc., et al. | Case No. 95-cv-2302 (E.D. La.) |
| | Michael Drogin, et al. v. General Electric Capital Auto Financial Services, Inc. | Case No.  95-cv-112141 (S.D.N.Y.) |
| | Michael Sutton v. DCH Auto Group, et al. | (Essex County, NJ) |
| | Michael T. Pierce et al. v. General Electric Capital Auto Lease | CV 93-0529101 S |
| | Mitchem, et al v. Illinois Collection Service, Inc. | Case No. 09-cv-7274 (N.D. Ill.) |
| | Northcoast Financial Services v. Marcia Webster | 2004 CVF 18651 (Cuyahoga County, OH) |
| | Oubre v. Louisiana Citizens Fair Plan | No. 625-567 (Jefferson Parish, LA) |
| | Patricia Faircloth, et al. v. Certified Finance, Inc., et al. | Case No. 99-cv-3097 (E.D. La.) |
| | Pistili v. Life Time Fitness, Inc. | Case No. 07-cv-2300 (D. Minn.) |
| | Rawlis Leslie, et al. v. The St. Joe Paper Company | Case No. 03-368CA (Gulf County, Fla.) |
| | Regayla Loveless, et al. v. National Cash, Inc, et al. | Case No. 2001-cv-892-2 (Benton County, Ark.) |
| | Ricci, et al., v. Ameriquest Mortgage Co. | Case No. 27-cv-05-2546 (D. Minn.) |
| | Ronnie Haese, et al. v. H&R Block, et al. | Case No. 96-cv-423 (Kleberg County, Tex.) |
| | Sandra Arnt, et al. v. Bank of America, N.A. | No. 27-cv-12-12279 (Hennepin County, MN) |
| | Sara Khaliki, et al. v. Helzberg Diamond Shops, Inc. | 4:11-cv-00010 (W.D. Mo.) |
| | Shepherd, et al. v. Volvo Finance North America, Inc., et al. | Case No. 1:93-cv-971 (D. Ga.) |

ANALYTICS

Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| | *Skusenas v. Linebarger, Goggan, Blair & Sampson, LLC.* | Case No. 1:10-cv-8119 (N.D. Ill.) |
| | *Smith v. NRT Settlement Services of Missouri, LLC* | Case No. 06-cv-004039 (St. Louis County, MO) |
| | *Terrell Ervin v. Nokia Inc., et al.* | Case No. 01-L-150 (St. Clair County, Ill.) |
| | *Theresa Boschee v. Burnet Title, Inc.* | Case No. 03-cv-016986 (D. Minn.) |
| | *Thomas Geanacopoulos v. Philip Morris USA, Inc.* | Civil Action No. 98-6002-BLS1 (MA Superior Court) |
| | *Thomas Losgar, et al. v. Freehold Chevrolet, Inc., et al.* | Case No. L-3145-02 (Monmouth County, NJ) |
| | *Tiffany Ellis, et al. v. General Motors LLC* | Case No. 2:16-cv-11747 (E.D. Mich.) |
| | *Tom Lundberg, et al v. Sprint Corporation, et al.* | Case No. 02-cv-4551 (Wyandotte County, Kan.) |
| | *Truc-way, Inc., et al. v. General Electric Credit Auto Leasing* | Case No. 92-CH-08962 (Cook County, Ill.) |
| | *Trudy Latman, et al. vs. Costa Cruise Lines, N.V., et al* | Case No. 96-cv-8076 (Dade County, Fla.) |
| | *U.S. v. $1,802,651.56 in Funds Seized from e-Bullion, et al. ("Goldfinger")* | No. CV 09-1731 (C.D. Cal.) |
| | *U.S. v. $1,802,651.56 in Funds Seized from e-Bullion, et al. ("Kum Ventures")* | No. CV 09-1731 (C.D. Cal) |
| | *U.S. v. David Merrick* | 6:10-cr-109-Orl-35DAB |
| | *U.S. v. Sixty-Four 68.5 lbs (Approx.) Silver Bars, et al.* | (E.D. Fla) |
| | *United States of America v. Alfredo Susi, et al.* | 3:07-cr-119 (W.D.N.Y.) |
| | *United States of America v. David Merrick* | 6:10-cr-109-Orl-35DAB |
| | *United States of America v. Elite Designs, Inc.* | Case No. 05-cv-058 (D. R.I.) |
| | *United States of America v. Evolution Marketing Group* | Case No. 6:09-cv-1852 (S.D. Fla.) |
| | *United States of America v. Regenesis Marketing Corporation* | No. C09-1770RSM (W.D. Wash.) |
| | *United States of America v. Sixty-Four 68.5 lbs (Approx.) Silver Bars, et al.* | (E.D. Fla.) |
| | *Vicente Arriago, et al. v. Columbia Mortgage & Funding Corp, et al.* | Case No. 01-cv-2509 (N.D. Ill.) |
| | *William R. Richardson, et al., v. Credit Depot Corporation of Ohio, et al.* | Case No. 315343 (Cuyahoga County, Ohio) |
| | *Zyburo v. NCSPlus Inc.* | Case No. 12-cv-06677 (S.D.N.Y.) |
| CryptoCurrency | *U.S. v. $1,802,651.56 in Funds Seized from e-Bullion, et al. ("Goldfinger")* | No. CV 09-1731 (C.D. Cal) |
| | *U.S. v. $1,802,651.56 in Funds Seized from e-Bullion, et al. ("Kum Ventures")* | No. CV 09-1731 (C.D. Cal) |
| | *United States of America v. $1,802,651.56 in Funds Seized from E-Bullion, et al.* | Case No. 09-cv-01731 (C.D. Cal.) |
| Employment | *Adam P. Kelly, et al v. Bank of America, N.A., et al.* | No. 10-CV-5332 (E.D. Ill.) |
| | *Alequin, et al. v. Darden Restaurants, Inc. et al.* | Case No. 12-61742-CIV (S.D. Fla.) |
| | *Alice Williams, et a. v. H&R Block Enterprises* | RG 08366506, (County of Alameda, CA) |
| | *Alma Anguiano v. First United Bank and Trust Co.* | Case No. CIV-12-1096 (D. Okla) |
| | *Andrew R. Rondomanski, et al. v. Midwest Division, Inc.* | No. 11-cv-00887 (W.D. Mo.) |
| | *Balandran, et al. v. Labor Ready, et al.* | BC 278551 (Losa Angeles County, Cal.) |
| | *Ballard, et al., v. Fogo de Chao, LLC* | Case No. 09-cv-7621 (D. Minn.) |
| | *Beasley, et al. v. GC Services LP* | Case No. 09-cv-01748 (E.D. Mo.) |
| | *Berry v. Farmers Bank & Trust, N.A.* | Case No. 13-02020 |
| | *Berte v. WIS Holdings Corporation* | 07-cv-1932 (S.D. Cal) |
| | *Bishop et al. v. AT&T Corp.* | Case No. 08-cv-00468 (W.D. Pa.) |
| | *Bobbie Jarrett v. GGNSC Holdings, LLC* | Case No.: 12-CV-4105-BP (W.D. Mo.) |
| | *Chandler Glover and Dean Albrecht, et al., v. John E. Potter* | EEOC No. 320-A2-8011X; Agency No. CC-801-0015-99 |

ANALYTICS

Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| | Christopher Evins v. Glow Networks, Inc. | Case No. 14-cv-00544 (W.D. Mo.) |
| | Claudine Wilfong, et al. v. Rent-A-Center, Inc. | Case No. 00-cv-680 (S.D. Ill.) |
| | Copher v. Motor City Auto Transport, Inc. | 15-2500-CK (Macomb County, MI) |
| | Creed, et al. v. Benco Dental Supply Co. | 3:12-CV-1571 (E.D. Pa.) |
| | Day, et al. v. KASA Delivery LLC | Case No. 01-17-0000-2142 (AAA) |
| | Doe, et al. v. Cin-Lan, Inc., et al. | Case No. 4:08-cv-12719 (E.D. Mich.) |
| | Doe, et al. v. Déjà Vu Services, Inc., et al. | No. 2:16-cv-10877 (E.D. Mich.) |
| | DuBeau et al v. Sterling Savings Bank et al. | No. 12-cv-1602 (D. Or.) |
| | Equal Employment Opportunity Commission (EEOC) v. Star Tribune Company | Case No. 08-cv-5297(D. Minn.) |
| | Equal Employment Opportunity Commission v Faribault Foods, Inc. | Case No. 07-cv-3976 (D. Minn.) |
| | Feiertag v. DDP Holdings, LLC d/b/a Apollo Retail Specialists, LLC, | Case No. 2:14-cv-2643 (S.D. Ohio) |
| | Ferreras, et. al. v. American Airlines, Inc. | 16-cv-2427 (D.N.J.) |
| | Fisher, et al. v. Michigan Bell Telephone Company | Case No. 09-cv-10802 (E.D. Mich) |
| | Frank De La Paz v. Accurate Courier NCA LLC | Case No. 16CV00555 (County of Santa Cruz, CA) |
| | Frank, Peasley, Waters, and Wilhelm, v Gold'n Plump Poultry, Inc. | Case No. 04-cv-1018 (D. Minn.) |
| | French v. Midwest Health Management, Inc. | Case No.: 2:14-cv-2625 |
| | Geelon, et al. v. The Mark Travel Corporation | Case No. 03-cv-6322 (D. Minn.) |
| | Gipson, et al. v. Southwestern Bell Telephone Company | Case No. 08-cv-2017 (D. Kan.) |
| | Greene, et al. v. Shift Operations LLC, et al. | Case No. CGC 16-552307 (County of San Francisco, CA) |
| | Gregory Hernandez v. The Children's Place | No. CGC 04-4300989 (San Francisco, CA) |
| | Helen Bernstein, et al. v. M.G. Waldbaum | Case No. 08-cv-0363 (D. Minn.) |
| | Holt v. Living Social | 1:2012cv00745 (D.D.C.) |
| | Jimmy West v. PSS World Medical, Inc. | Case No. 4:13-cv-00574 (E.D. Mich) |
| | John Alba, et al. v. Papa John's USA, Inc. | Case No. 05-cv-7487 (W.D. Cal) |
| | Johnson, et al v. General Mills, Inc. | Case No. 10-cv-1104 (W.D. Mo.) |
| | Kelly Marie Camp, et al. v. The Progressive Corporation, et al. | Case No. 01-cv-2680 (E.D. La.) |
| | Kelly, et al v. Bank of America, N.A. et al. | No. 10-5332 (N.D. Ill.) |
| | Kulauzovic et al. v. Citibank, N.A. | Index No. 507538/2018 (County of Kings, NY) |
| | Kusinski v. MacNeil Automotive Products Limited | Case No. 17-cv-3618 (N.D. Ill.) |
| | Lang, et al v DirecTV, Inc., et al. | No. 10-1085 (E.D. La.) |
| | Lee and Campion v. The City of Philadelphia | NO. 001125 (Court of Common Pleas, Philadelphia County) |
| | Lynn Lietz, et al. v. Illinois Bell Telephone Company, et al. | No. 1:11-cv-0108 (N.D. Ill.) |
| | Mary Hutka, et al. v. Penn National Gaming, Inc., et al. | Case No. 4:16-cv-00906 (W.D. Mo.) |
| | Michelle Jackson, et al. v. Jamba Juice Company | Case No. 8:02-cv-00381 (C.D. Cal.) |
| | OFCCP v. B&H Foto & Electronics Corp. | Case No. 2016-OFC-0004 (Department of Labor) |
| | Pamela Adams, et al., v. MedPlans Partners, Inc | Case No. 3:07-cv-259 (W.D. Ky.) |
| | Parrell, et al. v. Academy Mortgage Corporation | Case No. 01-17-0004-5311 (AAA) |
| | Phillip Busler, et al. v. Enersys Energy Products Inc., et al. | Case No. 09-cv-0159 (W.D. Mo.) |
| | Robert Eddings v. General Aluminum Manufacturing Company | Case No. 1:17-CV-00362 (N.D. Ohio) |

ANALYTICS

Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| | *Rocher, et al. v. Sav-on Drugs, et al.* | Case No. BC 227551 (Los Angeles County, Cal.) |
| | *Russell, et al. v. Illinois Bell Telephone Company* | Case No. 08-cv-1871 (N.D. Ill.) |
| | *Salomon v. Bayview Loan Servicing, LLC* | No. 01-17-0002-1424 (AAA) |
| | *Sequoia Moss-Clark, et al. v. New Way Services, Inc., et al.* | Case No. C12-1391 (Contra Costa County, CA) |
| | *Shannon Wheeler v. Cobalt Mortgage, Inc. et al.* | Case No. 2:14-cv-B1847-1CC (W.D. WA) |
| | *Smallwood, et al. v. Illinois Bell Telephone Company,* | Case No. 09-cv-4072 (N.D. Ill.) |
| | *Smith v. Family Video* | No. 11-cv-01773 (N.D. Ill.) |
| | *Smith v. Pizza Hut, Inc.* | No. 09-cv-01632-CMA-BNB (D. Colo.) |
| | *Speraneo v. BJC Health Systems, Inc. d/b/a BJC HealthCare* | Case No. 1322-CC09701 (St. Louis County, MO) |
| | *Stephanie Sanz, et al. v. Johny Utah 51, LLC* | Case No. 14-cv-4380 (S.D.N.Y.) |
| | *Teeter v. NCR Corporation* | Case No. 08-cv-00297 (C.D. Cal.) |
| | *Thomas Cramer et al. v. Bank of America, N.A. et al.* | Case No. 12-08681 (N.D. Ill.) |
| | *Thomas Dege, et al., v. Hutchinson Technology, Inc.* | Case No. 06-cv-3754 (D. Minn.) |
| | *Thomas v. Kellogg Company et al.* | Case No. 3:13 Civ. 05136 (W.D. Wash.) |
| | *Thompson v. Qwest Corporation, et al.* | Civil Action No.: 1:17-cv-1745 (D. Colo.) |
| | *Twohill, et al. v. First Acceptance Corporation* | Case No. 3:17—00284 (M.D. Tenn.) |
| | *Watkins, et al. v. I.G. Incorporated, et al.* | Case No. 27-13-15361 (Hennepin County, MN) |
| | *White et al. v. Edward Jones Co., L.P. dba Edward Jones* | No. 17 Civ. 02004 (N.D. Ohio) |
| | *Wilkinson, et al. v. NCR Corporation* | Case No. 1:08-cv-5578 (N.D. Ill.) |
| | *William Perrin, et al. v. Papa John's International* | No. 4:09-CV-01335 (E.D. Mo.) |
| | *William Whitlock, et al. v. FSH Management, LLC, et. al.* | 3:10-cv-00562-M |
| | *Williams v. DH Pace* | Case No. 4:14-cv-00161 (W.D. Mo.) |
| | *Williams, et al. v. Dollar Financial Group, et al.* | Case No. RG03099375 (Alameda County, CA) |
| | *Williams, et al. v. G4S Secure Solutions (USA) Inc.* | Civil Action No. 1:17-CV-00051 (M.D.N.C) |
| | *Williams, et al. v. H&R Block Enterprises, Inc.* | No. RG 08366506 (Alameda County, CA) |
| | *Wittemann, et al. v. Wisconsin Bell, Inc.* | Case No. 09-cv-440 (W.D. Wisc.) |
| | *Wlotkowski, et al. v. Michigan Bell* | Case No. 09-cv-11898 (E.D. Mich.) |
| Environmental | *Bernice Samples, et al. v. Conoco, Inc., et al.* | Case No. 01-0631-CA-01 (Escambia Country, Fla.) |
| | *Billieson, et al. v. City of New Orleans, et al.* | No. 94-19231 (Orleans Parish, LA) |
| | *City of Greenville, et al., v. Syngenta Crop Protection, Inc., and Syngenta AG* | No. 3:10-cv-00188-JPG-PMF (S. D. Ill.) |
| | *In Re: Duluth Superior Chemical Spill Litigation* | Case No. 92-cv-503 (W.D. Wis.) |
| | *Ketner, et al., v. SunCokeEnergy, Inc., et al.* | Case No. 2014-L-1540 (Madison County, IL) |
| | *Latta, et al. v. Hannibal Board of Public Works, et al.* | Case No. 16SL-CC01881 (St. Louis, MO) |
| | *McGruder, et al. v. DPC Enterprises* | No. CV2003-022677 (Maricopa County, AZ) |
| | *Mehl v. Canadian Pacific Railway, Limited* | Case No. 02-cv-009 (D.N.D.) |
| | *Michelle Marshall, et al. v. Air Liquide -- Big Three, Inc. et al.* | No. 2005-08706 (Orleans Parish, LA) |
| | *Perrine, et al. v. E.I. Dupont De Nemours and Company, et al.* | 01-0631-CA-01 (Harrison C., WV) |
| | *André Clark, et al., v. Oasis Outsourcing Holdings, Inc., et al.* | Case No. 9:18-cv-81101- RLR (S.D. Fla.) |
| ERISA | *Anthony Abbott, et al. v. Lockheed Martin Corp., et al.* | Case No. 06-701 (S.D. Ill.) |

8/23/2019

Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| | David Clark, et al, v. Duke University, et al. | Case No. 1:16-CV-01044-CCE-LPA (M.D.N.C.) |
| | Dennis Gordan, et al. v. Massachusetts Mutual Life Insurance Co., et al. | Case No. 13-cv-30184-MAP (D. Mas.) |
| | In Re: Broadwing Inc ERISA Litigation | Case No. 02-cv-00857 (S.D. Ohio) |
| | In Re: Northrop Grumman Corp. ERISA Litigation | Case. No. 06-CV-6213 AB (JCx) (C.D. Cal.) |
| | In Re: Xcel Energy, Inc. ERISA Litigation | Case No. 03-cv-2218 (D. Minn.) |
| | Johnson, et al v. Fujitsu Technology and Business of America, Inc. et al. | Case No.:5:16-cv-03698 NC (N.D. Cal.) |
| | Karolyn Kruger, et al. v. Novant Health Inc., et al. | Case No. 14-208 (M.D.N.C.) |
| | Loren L. Cassell, et al. v. Vanderbilt University, et al. | Case No. 3:16-CV-02086 (M.D. Tenn.) |
| | Main, et al. v. American Airlines, Inc. et al. | Civil Action No.: 4:16-cv-00473-O (N.D. Texas) |
| | Pat Beasley, et al v. International Paper Co. et al. | Case No. 06-703-DRH (S.D. Ill.) |
| | Paul Andrus, et al. v. New York Life Insurance Company, et al. | Case. No. 1:16-cv-05698 (KPF) (S.D.N.Y.) |
| | Quince Rankin v. Charles C. Conway (Kmart ERISA Litigation) | Case No. 02-cv-71045 (E.D. Mich.) |
| | Robert Sims, et al, v. BB&T Corporation, et al. | Case No. 1:15-cv-732-CCE-JEP (M.D.N.C.) |
| | Ronald Tussey, et al. v. ABB Inc., et al. | Case No. 2:06-cv-4305-NKL (W.D. Mo.) |
| | Stacy Schapker v. Waddell & Reed Financial, Inc., et al., | Case No. 17-cv-2365 (D. Kan.) |
| | Todd Ramsey, et al., v. Philips North America LLC | Case No. 3:18-cv-01099-NJR-RJD (S.D. Ill.) |
| FACTA | Albright v. Metrolink | No. 4:11-CV-01691AGF (E.D. Mo.) |
| | Ebert, et al. v. Warner's Stellian | No. 11-cv-02325 JRT/ SER (D. Minn.) |
| | Fouks, et al. v. Red Wing Hotel Corporation | Case No. 12-cv-02160 (D. Minn.) |
| | Jones v. Dickinson | No. 11 CV 02472 (D. Mo.) |
| | Linda Todd, et al. v. Medieval Times | Case No. 1:10-cv-00120 (D. N.J.) |
| | Masters v. Lowe's Home Centers, Inc. | Case No. 3:09-cv–255 (S.D. Ill.) |
| | Seppanen et al. v. Krist Oil Company | Case No. 2:09-cv-195 (W.D. Mich.) |
| | Waldman v. Hess Corporation | Case No. 07-cv-2221 (D. N.J.) |
| Insurance | Ann Costello v. Allianz Life Insurance Company | Case No. 03-cv-20405 (D. Minn.) |
| | Boyd Demmer, et al. v. Illinois Farmers Insurance Company | Case No. MC 00-017872 (Hennepin County, Minn.) |
| | Chultem v. Ticor Title Insur. Co., et al. | Case No. 2006-CH-09488 (Circuit Court of Cook County, Ill.) |
| | Colella v. Chicago Title Insur. Co., et al | Case No. 2006-CH-09489 (Circuit Court of Cook County, Ill.) |
| | Daluge, et. al., v. Continental Casualty Company | No. 3:15-cv-00297 (W.D. Wis.) |
| | Deborah Hillgamyer, et al. v. Reliastar Life Insurance Company, et al. | No. 11-cv-729 (W.D. Wis.) |
| | Doan v. State Farm | 108CV129264 (Santa Clara Co, CA) |
| | Dorothea Pavlov v. Continental Casualty Company | Case No. 07-cv-2580 (N.D. Ohio) |
| | Frank Rose, et al. v. United Equitable Insurance Company, et al. | Case No. 00-cv-02248 (Cass County, ND) |
| | Froeber v. Liberty Mutual Fire Insurance Company | Case No. 00C15234 (Marion County, OR) |
| | Garrison, et al., v. Auto-Owners Insurance Company | Case No. 02-cv-324076 (Cole County, Mo.) |
| | Harold Hanson, et al. v. Acceleration Life Insurance Company, et al. | Case No. 3:97-cv-152 (D.N.D.) |
| | Hofstetter, et al. v. Chase Home Finance, LLC., et al. | Case No. 10-cv-1313 (N.D. Cal.) |
| | In Re: Lutheran Brotherhood Variable Insurance Products Co. Sales Practices Litigation | Case No. 99-md-1309 (D. Minn.) |
| | Irene Milkman, et al. v. American Travellers Life Insurance Company, et al. | No. 03775 (Philadelphia Court of Common Pleas, Pa.) |

Page 10

8/23/2019

Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| | Jacobs v. State Farm General Insurance Company | No. CJ-96-406 (Sequoyah County, Okla.) |
| | James M. Wallace, III, et al. v. American Agrisurance, Inc., et al. | Case No. 99-cv-669 (E.D. Ark.) |
| | James Ralston, et al. v. Chrysler Credit Corporation, et al. | Case No. 90-cv-3433 (Lucas County, Ohio) |
| | Michael T. McNellis, et al. v. Pioneer Life Insurance Company, et al. | CV 990759 (County of San Luis Obispo, Cal.) |
| | Morris v. Liberty Mutual Fire Insurance Company | CI-03-714 (Pottawatomie County, OK) |
| | Paul Curtis, et al v. Northern Life Insurance Company | Case No. 01-2-18578 (King County, Wash.) |
| | Ralph Shaffer v. Continental Casualty Company and CNA Financial Corp | Case No. 06-cv-2253 (C.D. Cal.) |
| | Raymond Arent, et al. v. State Farm Mutual Insurance Company | Case No. 00-mc-16521 (D. Minn.) |
| | Roy Whitworth, et al. v. Nationwide Mutual Insurance Company, et al. | Case No. 00CVH-08-6980 (Franklin County, Ohio) |
| | Sonia Gonzalez, et al. v. Rooms to Go, Inc., et al. | Case No. 97-cv-3146 (S.D. Fla.) |
| | Tow Distributing, Inc., et al. v. BCBSM, Inc., d/b/a Blue Cross and Blue Shield of Minnesota | Case No. 02-cv-9317 (D. Minn.) |
| Legal Notice | Anderson et al. v. Canada (Attorney General) | 2011 NLCA 82 |
| | Angell v. Skechers Canada | 8562-12 (Montreal, Quebec) |
| | Billieson, et al. v. City of New Orleans, et al. | No. 94-19231 (Orleans Parish, LA) |
| | Carnegie v. Household International, Inc. | No. 98-C-2178 (N.D. Ill.) |
| | Cazenave, et al. v. Sheriff Charles C. Foti, Jr., et al. | Case No. 00-cv-1246 (E.D. La.) |
| | Cazenave, et al. v. Sheriff Charles C. Foti, Jr., et al. | Case No. 00-cv-1246 (E.D. La.) |
| | City of Greenville, et al., v. Syngenta Crop Protection, Inc., and Syngenta AG | No. 3:10-cv-00188-JPG-PMF (S. D. Ill.) |
| | Evans, et al. v. Linden Research, Inc., et al. | Case No. 4:11-cv-1078-DMR (N.D. CA) |
| | F.T.C. v. NBTY, Inc. | No. 05-4793 (E.D.N.Y.) |
| | George Williams, et al. v. BestComp, Inc., et al. | No. 09-C-5242-A (Parish of St. Landry, LA) |
| | Griffin v. Dell Canada Inc | Case No. 07-cv-325223D2 (Ontario, Superio Court of Justice) |
| | In Re: Aftermarket Filters Antitrust Litigation | No. 1:08-cv-4883, MDL No. 1957 (N.D. Ill.) |
| | In Re: Asia Pulp & Paper Securities Litigation | Case No. 01-cv-7351 (S.D.N.Y.) |
| | In Re: Certainteed Fiber Cement Siding Litigation | MDL 2270 (E.D. PA) |
| | In Re: Duluth Superior Chemical Spill Litigation | Case No. 92-cv-503 (W.D. Wis.) |
| | In Re: Google Referrer Header Privacy Litigation | No. 10-04809 (N.D. Cal.) |
| | In Re: Salmonella Litigation | Case No. 94-cv-016304 (D. Minn.) |
| | Jerome H. Schlink v. Edina Realty Title | Case No. 02-cv-18380 (D. Minn.) |
| | Joel E. Zawikowski, et al. v. Beneficial National Bank, et al. | Case No. 98-cv-2178 (N.D. Ill.) |
| | Joshua Wosser, et al. v. All Market, Inc. | Case No. 1:16-CV-21238 (S.D. Fla.) |
| | Kobylanski et al. v. Motorola Mobility, Inc. et al. | No. 13-CV-1181 (W.D. Pa.) |
| | Mary Plubell, et al. v. Merck and Co., Inc. | Case No. 04-cv-235817 (Jackson County, MO) |
| | McGruder, et al. v. DPC Enterprises | No. CV2003-022677 (Maricopa County, AZ) |
| | Mehi v. Canadian Pacific Railway, Limited | Case No. 02-cv-009 (D.N.D.) |
| | Michelle Marshall, et al. v. Air Liquide -- Big Three, Inc. et al. | No. 2005-08706 (Orleans Parish, LA) |
| | Pat Beesley, et al v. International Paper Co. et al. | Case No. 06-703-DRH (S.D. Ill.) |
| | Perrine, et al. v. E.I. Dupont De Nemours and Company, et al. | 01-C-0631-CA-01 (Harrison C., WV) |
| | Red Eagle Resources Corporation, Inc., et al. v. Baker Hughes Inc., et al. | Case No. 91-cv-627 (S.D. Tex.) |

Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| Medical/Drug | Skald, et al. v Intel Corporation, et al. | Case No. 1-05-cv-039231 (County of Santa Clara, CA) |
| | Thomas Geonacopoulos v. Philip Morris USA, Inc. | Civil Action No. 98-6002-BLS1 (MA Superior Court) |
| | F.T.C. v. CHK Trading Corp. | Case No. 04-cv-8686 (S.D.N.Y.) |
| | F.T.C. v. Christopher Enterprises, Inc. | Case No. 2:01-cv-0505 (D. Utah) |
| | F.T.C. v. Conversion Marketing, Inc. | Case No. 04-cv-1264 (C.D. Cal.) |
| | F.T.C. v. Enforma Natural Products, Inc. | Case No. 00-cv-04376 (C.D. Cal.) |
| | F.T.C. v. Goen Technologies | FTC File No. 042 3127 |
| | F.T.C. v. Great American Products | Case No. 05-cv-00170 (N.D. Fla.) |
| | F.T.C. v. Kevin Trudeau, et al. | Case No. 03-cv-3904 (N.D. Ill.) |
| | F.T.C. v. Latin Hut, Inc. | Case No. 04-cv-0830 (S.D. Cal.) |
| | F.T.C. v. QT, Inc. | Case No. 03-cv-3578 (N.D. Ill.) |
| | F.T.C. v. Seasilver USA, Inc. | Case No. 03-cv-0676 (D. Nev.) |
| | F.T.C. v. Smart Inventions, Inc. | Case No. 04-cv-4431 (C.D. Cal.) |
| | F.T.C. v. Sunny Health Nutrition Technology & Products, Inc. | Case No. 06-cv-2193 (M.D. Fla.) |
| | F.T.C. v. United Fitness of America, LLC | Case No. 02-cv-0648 (D. Nev.) |
| | In Re: Guidant Corp Implantable Defibrillators Products Liability Litigation | Case No. 05-cv-1708 (D. Minn.) |
| | In re: Nuvaring Products Liability Litigation | 08-MDL-1964 |
| | Karen Wright, et al. v. Milan Jeckle | Case No. 98-2-07410-2 (Spokane County, Wash.) |
| | Mary Plubell, et al. v. Merck and Co., Inc. | Case No. 04-cv-235817 (Jackson County, MO) |
| Privacy/Data Breach | Anderson, et al. v. United Retail Group, Inc., et al. | Case No. 37-cv-89685 (San Diego County, Cal.) |
| | F.T.C. v. CEO Group, Inc. | Case No. 06-cv-60602 (S.D. Fla.) |
| | F.T.C. v. Choicepoint | Case No. 06-cv-0198 (N.D. Ga.) |
| | In Re: U.S. Bank National Association Litigation | Case No. 99-cv-891 (D. Minn.) |
| | Michael Stoner, et al. v. CBA Information Services | Case No. 04-cv-519 (E.D Pa.) |
| | St. Clair, et al. v MRB, et al. | Casse No. 12-cv-1572 (D. Minn.) |
| | Sterling et al. v. Strategic Forecasting, Inc. et al. | No. 2:12-cv-00297-DRH-ARL (E.D.N.Y.) |
| Securities | Adam C. Kassab, et al. v. Francis D. John, et al. | Case No. 2:16-cv-00613 (W.D. Pa) |
| | Adam C. Kassab, et al. v. Francis D. John, et al. | Case No. 2:16-cv-00613-AJS (W.D. Pa.) |
| | Alan Freberg, et al. v. Merrill Corporation, et al. | Case No. 99-cv-010063 (D. Minn.) |
| | Anderson v. Investors Diversified Services | Case No. 4:79-cv-266 (D. Minn.) |
| | Arkansas Teacher Retirement System, et al. v. Insulet Corp., et al. | Civil Action No. 15-12345-MLW (D. Mass) |
| | Charter Township Of Clinton v. OSI Restaurants | Case No. 06-CA-010348 (Hillsborough County, Fla.) |
| | Christopher Carmona, et al. v. Henry I. Bryant, et al. (Albertson's Securities Litigation) | Case No. 06-cv-01251 (Ada County, Idaho) |
| | Daryl L. Cooper, et al. v. Miller Johnson Steichen Kinnard, Inc. | Case No. 02-cv-1236 (D. Minn.) |
| | Dutton v. Harris Stratex Networks, Inc. et al | 08-cv-00755-LPS (D. Del.) |
| | Edith Gottlieb v. Xcel Energy, Inc., et al. | Case No. 02-cv-2931 (D. Minn.) |
| | Family Medicine Specialists, et al. v. Abatix Corp., et al. | Case No. 3:04-cv-8728 (N.D. Tex.) |
| | Fisk, et al. v. H&R Block Inc., et al. | 1216-CV20418 (Jackson County, MO) |
| | Friedman, et al. v. Penson Worldwide, Inc. | 11-cv-02098 (N.D. Tex.) |

ANALYTICS

8/23/2019

Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| | In re FX Energy Stockholders Litigation | Case No. A-15-726409-B (Clark County, NV) |
| | In Re: American Adjustable Rate Term Trust Securities Litigation | Case No. 4-95-cv-666 and 4-95-cv-667 (D. Minn.) |
| | In Re: Ancor Communications, Inc Securities Litigation | Case No. 97-cv-1696 (D. Minn.) |
| | In Re: Asia Pulp & Paper Securities Litigation | Case No. 01-cv-7351 (S.D.N.Y.) |
| | In Re: Bayer AG Securities | Case No. 03-cv-1546 (S.D.N.Y.) |
| | In Re: Bio-One Securities Litigation | Case No. 05-cv-1859 (M.D. Fla.) |
| | In Re: Bioplasty Securities Litigation | Case No. 4-91-cv-689 (D. Minn.) |
| | In Re: Citi-Equity Group, Inc. Securities Litigation | Case No. 94-cv-012194 (D. Minn.) |
| | In Re: Citi-Equity Group, Inc., Limited Partnerships Securities Litigation | MDL No. 1082 (C.D. Cal.) |
| | In Re: Control Data Corporation Securities Litigation | Case No. 3:85-cv-1341 (D. Minn.) |
| | In Re: Cray Research Securities Litigation | Case No. 3-89-cv-508 (D. Minn.) |
| | In Re: Cybex International Securities Litigation | No. 653794/2012 (County of New York, NY) |
| | In Re: E.W. Blanch Holdings, Inc. Securities Litigation | Case No. 01-cv-258 (D. Minn.) |
| | In Re: Encore Computer Corporation Shareholder Litigation | Case No. 16044 (New Castle County, Del.) |
| | In Re: EVCI Career Colleges Holding Corp Securities Litigation | Case No. 05-cv-10240 (S.D.N.Y.) |
| | In Re: Flight Transportation | MDL No. 517 (D. Minn.) |
| | In Re: Frontier Oil Corporation | Case No. 2011-11451 (Harris County, Tex.) |
| | In Re: HeartWare International, Inc. Securities Litigation | No. 1:16-cv-00520-RA (S.D.N.Y.) |
| | In Re: Hennepin County 1986 Recycling Bond Litigation | Case No. 92-cv-22272 (D. Minn.) |
| | In Re: McCleodUSA Incorporated Securities Litigation | Case No. 02-cv-0001 (N.D. Iowa) |
| | In Re: McKesson HBOC, Inc. Securities Litigation | Case No. 99-cv-20743 (N.D. Cal.) |
| | In Re: Merrill Lynch & Co., Inc. Securities Derivative and ERISA Litigation | 07-cv-9633 (S.D.N.Y.) |
| | In Re: Merrill Lynch Research Reports Securities Litigation | Case No. 02-md-1484 (S.D.N.Y.) |
| | In Re: Micro Component Technology, Inc. Securities Litigation | Case No. 4-94-cv-346 (D. Minn.) |
| | In Re: National City Corp. Securities, Derivative and Erisa Litig. | MDL No. 2003 (N.D. Ohio) |
| | In Re: New Century | No. 07-CV-0931 (C.D. Cal.) |
| | In Re: Novastar Financial, Inc. Securities Litigation | Case No. 04-cv-0330 (W.D. Mo.) |
| | In Re: OCA, Inc. Securities and Derivative Litigation | Case No. 05-cv-2165 (E.D. La.) |
| | In Re: Raytheon Company Securities Litigation | Case No. 99-cv-12142 (D. Mass.) |
| | In Re: Reliance Group Holdings, Inc. Securities Litigation | Case No. 00-cv-4653 (S.D.N.Y.) |
| | In Re: Retek Inc Securities Litigation | Case No. 02-cv-4209 (D. Minn.) |
| | In Re: Salomon Analyst Metromedia Litigation | Case No. 02-cv-7966 (S.D.N.Y.) |
| | In re: Sauer-Danfoss, Inc. Stockholder Litigation | C.A. No. 8396-VCL (Court of Chancery of the State of Delaware) |
| | In Re: Scimed Life Systems, Inc. Shareholders Litigation | Case No. 94-mc-17640 (D. Minn.) |
| | In Re: Sourcecorp Securities Litigation | Case No. 04-cv-02351 (N.D. Tex.) |
| | In re: Spectrum Pharmaceuticals Securities Litigation | Case No. 2:13-cv-00433-LDG (D. Nev.) |
| | In Re: SS&C Technologies, Inc. Shareholders Litigation | Case No. 05-cv-1525 (D. Del) |
| | In re: SunEdison, Inc. Securities Litigation | Case No. 1:16-md-2742-PKC (S.D.N.Y) |
| | In Re: Tellium Inc. Securities Litigation | Case No. 02-cv-5878 (D. N.J.) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

| Practice Area | Engagement | Citation |
|---|---|---|
| | In Re: The Sportsman's Guide, Inc. Litigation | Case No. 06-cv-7903 (D. Minn.) |
| | In Re: Tonka Corporation Securities Litigation | Case No. 4:90-cv-002 (D. Minn.) |
| | In Re: Tonka II Securities Litigation | Case No. 3:90-cv-318 (D. Minn.) |
| | In Re: Tricord Systems, Inc. Securities Litigation | Case No. 3:94-cv-746 (D. Minn.) |
| | In Re: VistaCare, Inc. Securities Litigation | Case No. 04-cv-1661 (D. Ariz.) |
| | In Re: Williams Securities Litigation | Case No. 02-cv-72(N.D. Okla.) |
| | In Re: Xcel Energy, Inc. Securities Litigation | Case No. 02-cv-2677 (D. Minn.) |
| | In Re: Xcelera.Com Securities Litigation | Case No. 00-cv-11649 (D. Mass.) |
| | In Re: Xybernaut Corp. Securities MDL Litigation | Case No. 05-mdl-1705 (E.D. Va.) |
| | In the matter of Focus Media Holding Limited | File No. 3-16852 (SEC) |
| | In the Matter of Focus Media Holding Limited, et al. | SEC Admin. Proc. File No. 3-16852 |
| | In the Matter of James Goodland and Securus Wealth Management, LLC | SEC Admin. Proc. File No. 3-16878 |
| | In the Matter of Ross, Sinclaire & Associates, LLC, et al. | SEC Admin. Proc. File No. 3-17315 |
| | Ivy Shipp, et al. v. Nationsbank Corp. | 19,002 (TX 12th Jud Dist) |
| | Karl E. Brogen and Paul R. Havig, et al. v. Carl Pohlad, et al. | Case No. 3:93-cv-714 (D. Minn.) |
| | Lori Miller, et al. v. Titan Value Equities Group Inc., et al. | Case No. 94-mc-106432 (D. Minn.) |
| | Makor Issues & Rights, Ltd., et al. v. Tellabs, Inc., et al. | 02-C-4356 (N.D. Ill.) |
| | Montoya, et al. v. Mamma.com, Inc., et al. | Case No. 1:05-cv-02313 (S.D.N.Y.) |
| | Partridge v GreenStar Agricultural Corporation, et al. | Ontario Superior Court of Justice (Toronto Region) |
| | Resendes, et al.; Maher, et al.; Hawkins, et al.; Schooley, et al. v. Thorp, et al. | Case No. 84-cv-03457, 84-cv-11251, 85-cv-6074, 86-cv-1916L (D. Minn.) |
| | Richard Donal Rink, et al. v. College Retirement Equities Fund | No. 07-CI-10761, (Jefferson County, KY) |
| | Robert Trimble, et al. v. Holmes Harbor Sewer District, et al. | Case No. 01-2-00751-8 (Island County, Wash.) |
| | Securities and Exchange Commission v Al-Raya Investment Company, et al. | No. 109-CV-6533 |
| | Securities and Exchange Commission v. AIMSI Technologies, Inc., et al. | 05 CV 4724 (LLS) (S.D.N.Y.) |
| | Securities and Exchange Commission v. Alderson et al. | No. 18-04930 (S.D.N.Y.) |
| | Securities and Exchange Commission v. CKB168 Holdings Ltd., et al., | Civil Action No. 1:13-cv-5584 (E.D.N.Y.) |
| | Securities and Exchange Commission v. Harrison Katzen | Case No. 16-cv-06606 (E.D.N.Y.) |
| | Securities and Exchange Commission v. Intercontinental Regional Center Trust of Chicago, LLC | Civil Action No. 13-cv-982 (N.D. Ill.) |
| | Securities and Exchange Commission v. Myron Weiner | 11-CV-05731 (E.D.N.Y.) |
| | Securities and Exchange Commission v. Rockford Funding Group, LLC, et al. | 09-10047 (S.D.N.Y.) |
| | Securities and Exchange Commission v. United American Ventures, LLC, et al. | Case No. 10-cv-00568-JCH-LFG (D.N.M.) |
| | Superior Partners, et al. v. Rajesh K. Soin, et al. | Case No. 08-cv-0872 (Montgomery County, Ohio) |
| | Svenningsen, et al. v. Piper Jaffray & Hopwood, et al. | Case No. 3:85-cv-921 (D. Minn.) |
| | Three Bridges Investment Group, et al. v. Honeywell, et al. | Case No. 88-cv-22302 (D. Minn.) |
| | United States of America v. George David Gordon | Case No. 4:09-cr-00013-JHP-1 (N.D. Okla.) |
| | United States of America v. Zev Saltsman | Case No. 04-cv-641 (E.D.N.Y.) |
| | William Steiner, et al. v. Honeywell, Inc. et al. | Case No. 4:88-cv-1102 (D. Minn.) |
| Test Score | David Andino, et al. v. The Psychological Corporation, et al. | Case No. A457725 (Clark County, Nev.) |
| | Frankie Kurvers, et al. v. National Computer Systems | No. MC00-11010 (Hennepin County, Minn) |



**Exhibit B**

United States District Court for the Southern District of Florida
*Ellen Berman, et al. v. General Motors LLC*
Case No. 2:18-cv-14371

*A court has authorized this notice. This is not a solicitation from a lawyer.*

**You may be a member of a class that the Court is being asked to certify in the above-entitled class action (the "Action"). The class includes certain persons who purchased or leased new or used Chevrolet Equinox or GMC Terrain vehicles equipped with 2.4 liter Ecotec engines ("Class Vehicles") for model years 2010, 2011, 2012, as well as certain model year 2013 vehicles.**

This notice is to advise you of the proposed class certification and request for court approval of a settlement of the Action and of the court hearing on the proposed class certification and settlement. This notice contains important information regarding the Action, the proposed settlement, the final hearing to approve the settlement, and your rights.

### PLEASE READ THIS NOTICE CAREFULLY. IT MAY AFFECT YOUR RIGHTS

Plaintiffs in the Action allege that defendant General Motors LLC ("GM") violated state consumer protection laws and breached express and implied warranties by manufacturing and distributing to dealers for retail sale or lease Class Vehicles that allegedly were prone to consume excessive amounts of motor oil. GM has acknowledged that under certain driving conditions and cycles a small percentage of Class Vehicles have exhibited excessive oil consumption due to piston ring wear issues. Before plaintiffs' filing of the Action, GM took steps to remedy this potential issue, including (a) introducing updated pistons with improved piston rings that markedly reduce oil consumption and (b) issuing voluntary Special Coverage Adjustments ("SCAs") authorizing free replacement of piston assemblies in 2010, 2011 and 2012 model year Class Vehicles with expired powertrain warranties that were manufactured before introduction of the updated piston rings mid-model year 2013.

The Class proposed to be certified in the Action includes all persons who purchased or leased new or used Class Vehicles before [insert date Settlement Agreement fully executed] and who have not otherwise released their claims against GM that arose out of oil consumption concerns. The proposed settlement ("Settlement") will provide Class Members with (1) specified notices and the opportunity to file reimbursement claims for prior customer-paid repairs under the existing model year 2010, 2011 and 2012 SCAs, and (2) a new SCA that will cover model year 2013 Class Vehicles that were manufactured prior to the production change that introduced the updated piston rings in May 2013. These settlement benefits are set forth in greater detail below. In consideration of the benefits provided to Class Members under the Settlement, the Action will be dismissed with prejudice, and GM will receive releases from all members of the Class who do not exclude themselves from the Class and thereby "opt out" of participating in the Settlement.

The Court has not decided whether GM did anything wrong. GM disputes Plaintiffs' allegations in the Action. However, to avoid the further costs and delay of litigation and promote customer satisfaction, GM has agreed to provide the relief described in this notice.

The following describes your legal rights in relation to the Settlement.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **REMAIN IN THE CLASS AND RECEIVE THE BENEFITS OF THE SETTLEMENT** | **Stay in the Action. You will receive the benefits of the proposed Settlement if it is approved, as detailed in paragraph 6 below.** |
| **ASK TO BE EXCLUDED** | If you wish to be excluded from the Action, receive no benefits from the Settlement, and retain your legal rights, **MAIL A REQUEST FOR EXCLUSION**, also known as an Opt-Out, to the Settlement Administrator by **September 20, 2019**.<br><br>If you ask to be excluded, you will not share in any benefits of the Settlement. But you will keep any rights you have to sue GM separately concerning the legal claims asserted in the Action. |
| **OBJECT** | If you wish to object to the terms of the proposed Settlement, you must (1) stay in the Action, and (2) file your objection papers by **September 20, 2019**. You must comply with the instructions in Question 10 below to object.<br><br>You are also free to attend the hearing on **October 4, 2019** where the Court will consider your objection. You are free to hire an attorney at your own expense to represent you at the hearing. You or your attorney cannot speak at the hearing unless you comply with the instructions below in Question 10. |

## BASIC INFORMATION

### 1.  Why did I get this notice?

You received this notice because you may be included in the Class described above.

### 2.  What is the action about?

This lawsuit is about Plaintiffs' claims that GM allegedly violated state consumer protection laws and breached express and implied warranties by manufacturing and distributing to dealers for retail sale or lease Class Vehicles that were prone to consume excessive amounts of motor oil due to piston ring wear issues.

### 3.   What is a class action lawsuit and who is involved?

In a class action lawsuit, one or more persons called "plaintiffs" or "class representatives" sue on behalf of other people who may have a similar claim. These people together are a "class" or "class members." The entity sued (in this case GM) is called the defendant. In a class action, the claim of the Plaintiffs and all Class Members are decided in one action. The Court resolves the claim for everyone in the Class—except for those people who choose to exclude themselves from the Class.

## WHO IS IN THE CLASS?

### *If you received this Notice, you are likely a member of the Class.*

### 4.   Am I part of this Class?

You are a member of the Class if within the United States you purchased or leased a new or used model year 2010, 2011 or 2012 Chevrolet Equinox or GMC Terrain equipped with a 2.4 liter Ecotec engine or a model year 2013 Equinox or Terrain equipped with a 2.4 liter Ecotec engine that was manufactured prior to the May 2013 production change that introduced updated piston rings. However, you are not part of the Class if you previously released a claim against GM arising out of oil consumption issues in your Equinox or Terrain.

### 5.   I'm still not sure if I am included.

If you are still not sure whether you are a member of the certified Class, you can call or write to the lawyers representing the Class at the phone numbers or addresses provided below.

## THE SETTLEMENT BENEFITS –WHAT YOU CAN GET

### 6.   What does the Settlement provide?

A.  If you are a Class Member and own or owned a ***model year 2010, 2011 or 2012 Class Vehicle***, and you believe that you incurred out-of-pocket repair expenses due to an oil consumption diagnosis and piston assembly replacement before the SCA for your Class Vehicle was announced, and if the Court approves the Settlement, you may complete and submit a Claim Form. As long as you have not already received reimbursement, you will be able to send documentation of the repair and out-of-pocket expenses for reimbursement. These expenses must have been incurred by you within the SCA time and mileage limits set forth below:

   2010:  10 years or 120,000 miles, whichever comes first following the initial retail sale or lease of your Class Vehicle;

   2011:  7 years, 6 months or 120,000 miles, whichever comes first following the initial retail sale or lease of your Class Vehicle;

   2012:  7 years, 6 months or 120,000 miles, whichever comes first following the initial retail sale or lease of your Class Vehicle.

To claim reimbursement from GM you must complete and return a Claim Form and send supporting documentation no later than 120 days after Claim Forms are mailed. The Claim Form will be mailed to you if the Settlement is approved. To be eligible for reimbursement, qualified expenses must have been

incurred within both the time and mileage limits noted above for the applicable model year. Expenses incurred after expiration of either the time or mileage limits will not be eligible for reimbursement.

B.  If you are a Class Member who owns or owned a *model year 2013 Class Vehicle*, and if the Court approves the Settlement, GM will issue and provide to you with notice of a new SCA that will cover your vehicle for 7 years, six months or 120,000 miles, whichever comes first following its initial retail sale or lease. Under the new model year 2013 SCA, you may take your vehicle to an authorized Chevrolet or GMC dealership for free diagnosis and, if excessive oil consumption is found, free replacement of its piston assemblies, as long as your vehicle is within both the time and mileage limits of the SCA (7 years, six months or 120,000 miles, whichever comes first). Further, if you previously paid for diagnosis or piston assembly replacement within both or these time and mileage limits, you will be able to file a claim for reimbursement for repairs related to this oil consumption issue.

To claim reimbursement from GM you must complete and return a Claim Form and send supporting documentation no later than 120 days after Claim Forms are mailed. To be eligible for reimbursement, qualified expenses must have been incurred within both the time and mileage limits noted above for the applicable model year. Expenses incurred after expiration of either the time or mileage limits will not be eligible for reimbursement. A Claim Form will be mailed to you if the Settlement is approved.

C.  NOTE: Independent of the Settlement, the model year 2010, 2011 and 2012 SCAs remain in effect, subject to their time and mileage limits detailed in paragraph 6A above. If your vehicle is within both the time and mileage limits of the applicable SCA, you may take your vehicle to an authorized Chevrolet or GMC dealership for free diagnosis and, if excessive oil consumption is found, free replacement of its piston assemblies.

## EXCLUDING YOURSELF FROM THE SETTLEMENT

### 7.  What happens if I ask to be excluded?

If you exclude yourself from the Class—which is sometimes called "opting-out" of the Class— you won't get any benefits from the Settlement of the Action. If you exclude yourself, you will not be legally bound by the Court's judgments in the Action. If you start your own lawsuit against GM after you exclude yourself, you'll have to hire and pay your own lawyer for that lawsuit, and you'll have to prove your claims.

To exclude yourself from (or opt out of) the Settlement, you must send a written request (**Request for Exclusion**) by U.S. mail stating, "I wish to be excluded from the Settlement in *Berman v General Motors, LLC*, Case No. 2:18-cv-14371." Be sure to include your printed name, address, phone number, email address and the Vehicle Identification Number for your vehicle.

**You must also personally sign the letter.** You must mail your Request for Exclusion no later than **September 20, 2019** to the following address:

2.4 Liter Oil Consumption Litigation

c/o Analytics Consulting LLC

P.O. Box 2003

Chanhassen, MN 55317-2003

You cannot ask to be excluded from the Settlement on the phone, by email or by submitting an email to any law firm's website. If you choose to Opt Out (be excluded) from the Settlement, you must opt out

for all claims that you have that are included in the Settlement. If you ask to be excluded, you will not receive any settlement benefits and you cannot object to the Settlement. You will not be legally bound by anything that happens in this lawsuit. You may be able to sue (or continue to sue) GM in the future about the legal issues in the case.

## 8.  If I exclude myself, can I get anything from this Settlement?

No. If you exclude yourself from the Settlement, you will not be able to make a claim to receive any benefits under the Settlement, and you cannot object to the proposed Settlement. But, you will not lose any right you may have to sue Defendant about the legal issues in this case.

## 9.  If I do not exclude myself, can I sue later?

No. Unless you exclude yourself, you give up the right to sue Defendant for the issues resolved by this Settlement. If the Settlement is finally approved, you will be permanently enjoined and barred from initiating or continuing any lawsuit or other proceeding against Defendant about the issues in the lawsuit. You also will have agreed not to sue Defendant over the claims you have released in the Settlement.

## OBJECTING TO THE SETTLEMENT

## 10. How do I object to the settlement?

Only a Class Member who does not opt out can object to the Settlement. If you are a Class Member, you can object to the Settlement if you do not like all or some part of it. To object, send a letter explaining your objection to the proposed Settlement in *Berman v General Motors, LLC*, Case No. 2:18-cv-14371 to the Court with a copy to Class and Defendant's Counsel at the addresses below. Your objection letter must include: (1) the objector's full name, current address, current telephone number, and e-mail address; (2) documentation, such as documents showing the Vehicle Identification Number for the Class Member's vehicle, sufficient to establish membership in the Class; (3) a written statement of all grounds for the objection, accompanied by any legal support for the objection; and (4) a list of all persons who will be called to testify at the Final Approval Hearing in support of the objection; (5) the objector's signature and the signature of the objector's duly authorized attorney or other duly authorized representative (if any) along with documentation setting forth such representation; and (6) copies of any documents supporting the Objection.

If you wish to object to the Settlement, your objection must be filed with the Court (received by the Court), with copies sent to lawyers for both Plaintiffs (Class Counsel) and GM (Defendant's Counsel).

| CLASS COUNSEL | DEFENDANT'S COUNSEL | COURT |
|---|---|---|
| Daniel K. Bryson<br>J. Hunter Bryson<br>Whitfield Bryson & Mason LLP<br>900 W. Morgan St.<br>Raleigh, NC 27603 | Thomas A. Casey, Jr.<br>Jones Walker LLP<br>201 St. Charles Ave<br>New Orleans, LA 70170-5100 | Clerk of the Court<br>United States District Court<br>Southern District of Florida<br>Alto Lee Adams, Sr. United<br>States Courthouse<br>101 South U.S. Highway 1<br>Fort Pierce, FL 34950 |

In the event that a Class Member objects through an attorney hired at his, her, or its own expense, the attorney will have to file a notice of appearance with the Court by the Objection Deadline [**September 20, 2019**] and serve a copy of the notice and the objection containing the information detailed above on Class Counsel and Defendant's Counsel by the Objection Deadline.

## THE LAWYERS REPRESENTING YOU

### 11. Do I have a lawyer in this case?

Yes. These lawyers are referred to as Class Counsel or Plaintiffs' Counsel:

| | |
|---|---|
| Daniel K. Bryson | Gregory F. Coleman |
| J. Hunter Bryson | Greg Coleman Law PC |
| Whitfield Bryson & Mason LLP | First Tennessee Plaza |
| 900 W. Morgan St. | 800 S. Gay Street, Suite 1100 |
| Raleigh, NC 27603 | Knoxville, TN 37929 |
| Tel: 919-600-5000 | Tel: (865) 247-0080 |
| Email: Hunter@wbmlllp.com | Email: greg@gregcolemanlaw.com |

You will not be charged for these lawyers. If you want to be represented by another lawyer, you may hire one at your own expense.

### 12. Should I get my own lawyer?

You do not need to hire your own lawyer because the Class Counsel are working on your behalf. But, if you want your own lawyer, you will have to pay that lawyer to appear in Court for you if you want someone other than Class Counsel to speak for you.

### 13. How will the lawyers for Plaintiffs and the proposed Class be paid?

The lawyers who represent the Class will ask the Court for an award of attorneys' fees and reimbursement of their out-of-pocket expenses in an amount not to exceed $3,500,000. Any legal fees awarded by the Court will be paid separately by the Defendant and these payments of legal fees and expenses will not reduce the value of the Settlement benefits made available to Class Members.

Defendant will also separately pay the costs to provide notice of and to administer the Settlement.

Class Counsel will petition the Court to approve the payment to Class Counsel which GM has agreed not to oppose. Class Counsel will file their request for an award of attorneys' fees. Class Members may obtain any such submission to the Court by contacting Class Counsel.

## THE COURT'S FAIRNESS HEARING

The Court will hold a hearing to decide whether to approve the Settlement. You may attend, and you may ask to speak, but you don't have to appear.

### 14. When and where will the Court decide whether to approve the Settlement?

The Court will hold a Final Approval Hearing **October 4, 2019** at **1:00 p.m.** in Courtroom 1, on the Fourth Floor, of the United States District Courthouse at 701 Clematis Street, West Palm Beach, Florida.

At the Final Approval Hearing, the Court will consider whether the proposed Settlement is fair, reasonable, and adequate. The Court will also consider Class Counsel's request for fees, costs and expenses.

If there are objections to the Settlement, the Court will consider them. After the Final Approval Hearing, the Court will decide whether to approve the Settlement and how much to award to Class Counsel as fees, costs, and expenses.

The Final Approval Hearing may be moved to a different date, time, or location without additional notice, so it is recommended that you check the Court's website regarding the hearing date.

## 15. Do I have to come to the Final Approval Hearing?

No. Class Counsel will answer any questions the Court may have. But you are welcome to come at your own expense. If you send an objection, you don't have to come to court to talk about it. As long as you filed a written objection with all of the required information on time with the Court and delivered it on time to Class Counsel and Defendant's Counsel, the Court will consider it. You may also have a lawyer attend the hearing on your behalf at your own expense, but it is not required. Class members do not need to appear at the hearing or take any other action to indicate their approval.

## 16. May I speak at the Final Approval Hearing?

You may ask the Court for permission to speak at the Final Approval Hearing. To do so, you must send a letter saying that you intend to appear and speak at the Final Approval Hearing in "*Berman v General Motors, LLC*, Case No. 2:18-CV-14371." Be sure to include the case name case number, your printed name, address, email address, telephone number, and your signature. Your letter of intent to appear and speak must be received by the Clerk of the Court, Class Counsel and Defendant's Counsel, at the three addresses listed in Question 10 no later than **September 20, 2019**. You cannot speak at the hearing if you exclude yourself.

## GETTING MORE INFORMATION

## 17. How do I get more information?

If you have any questions about this class action notice, you may call the toll free number 1-888-970-0698.

**PLEASE DO NOT ADDRESS QUESTIONS ABOUT THE SETTLEMENT OF THE LITIGATION TO THE COURT OR TO THE JUDGE OR TO GM.**

DATED: May 16, 2019.

**Exhibit C**

Exhibit C
Requests for Exclusion

| | |
|---|---|
| AARON BARRY DERAY BIRK | ANN W KILBY |
| ADAM MICHAEL GREVE | ANNA B CORTEZ |
| ADANNA E HENRY | ANNA L NICHOLSON |
| ADRIAN FRANK COLE JR | ANNA MARIA GONZALES |
| ADRIANA CASTANEDA | ANNE GAYLORD |
| AGUSTIN ALCARAZ | ANNE HELENE KOPENSKI |
| AGUSTIN B GUTIERREZ | ANNE M KINGSBURY |
| ALAN BARNETT CARMICHAEL | ANNE M SCHLAF |
| ALANNA M WELLS | ANNE O MILLHOUSE |
| ALBERT H MAINS JR | ANNETTE M KISRO |
| ALBERT JEROME KENEL | ANN-LIZETTE LARSON |
| ALBERT SERRA CARBONELL | ANTHONY JAMES STARAITIS |
| ALEX LADASKY | ANTHONY JAMES ZAPPIA |
| ALEXIS MARIE WILCOX | ANTHONY P SPAZIANO |
| ALEXIS SEARFOSS | ANTHONY S MICHALSKI |
| ALFRED STANLEY STREMLER | ANTRA FORWOOD SPRINGER |
| ALICE HARRIS | ARACELI GARCIA HERNANDEZ |
| ALICE M TEPLY | ARLETTA KAY KNACKERT |
| ALICE VANDYKE | ARTHUR C CLOR |
| ALICIA IRENE KASPER | ARTHUR F JELINEK |
| ALISON R COTTRELL | ARTHUR G BRANCATO |
| ALLEN GENE MILLER | ARTHUR LYLE AMES |
| ALVERNE A CANNADY | ARTHUR W SMITH |
| ALVINO G GOMEZ | ASHLEE TUCKER |
| ALYSON SHANNON | ASHLEY ALYSSE HENRY |
| ALYSSA ANN MELBY | ASHLEY BONE |
| AMANDA C CLANCY | ASHLEY EMMA PAWLAK |
| AMY CALDWELL | ASHLEY OHNSORG |
| AMY RAE MEGERLE | AUBREY M WASHINGTON |
| ANASTASIA A RUSSELL | AUDREY L BALTHASER |
| ANDERSON WILLIAMS JR | B LOUISE SECHREST |
| ANDREW J HALEY | BARBARA A SPILLNER |
| ANDREW PETER MAYER | BARBARA ANNE HALPERIN |
| ANGELA DAVIES | BARBARA DANN SINGLETON |
| ANGELA ELIZABETH WIENCKOWSKI | BARBARA E FERRIS |
| ANGELA M NICHUALS | BARBARA E MALLEY |
| ANGELA MINKER | BARBARA ELLEN BARNES |
| ANITA SANDERS | BARBARA ELLIS MERCER |
| ANN A MCCULLUM | BARBARA GRIFFEY |
| ANN L BOND | BARBARA HANSEN SCHULTZ |
| ANN L SCHOLL | BARBARA I RHODINE |
| ANN MARY THOMPSON | BARBARA J EATON |
| ANN NESMITH OGLE | BARBARA J MARTIN |

Exhibit C
Requests for Exclusion

BARBARA J SHEPARD
BARBARA J STEINKAMP
BARBARA J STUMP
BARBARA JEAN SAWYERS
BARBARA JOYCE BOYCE
BARBARA KRAEGEL
BARBARA L KOZLOWSKI
BARBARA MOORE CIMENTAL
BARBARA MORELAND
BARBARA N CRABDAKK
BARBARA N HALL
BARBARA SHEETS
BARBARA THOMAS
BARBARA WARNER
BARNELL HENRY ROWOLD
BARRY W HEIL
BEJAN EYRE ATASHKAR
BELLA FERGUSON ADSIDE
BENJAMIN BROWN
BENNY D MULLINS
BERTHA RASMUSSEN
BETTE J SEWELL
BETTIE I HUMPHREY
BETTY JONES
BETTY LOU SPAMAN
BETTY M TRADER
BETTY TATE CLARK
BETTYE D GRIMM
BEVERLY ANN BAKER
BEVERLY ANN HACKER
BEVERLY D FASSNACHT
BEVERLY DOWNING
BEVERLY J ZIEMENDORF
BILL MCCARTNEY
BILLIE KELSO
BILLY J POLLOCK
BILLY WILLIAM ECKMAN
BOBBIE J SMITH
BOBBY G LIPSOMB
BOBBY R MASSEY
BONITA MARGARET SCHIMMEL
BONNIE BUTLER PATE
BONNIE G KONKEL

BONNIE GAY FREEBURY
BONNIE JEAN PETERSON
BONNIE LOUISE WIESE
BONNIE M SHEPERD
BONNIE M TABOR
BONNIE MAE FINSTERWALD
BONNITA BOONE
BRANDI MICHELLE TASKER
BRANDON MICHAEL CAHOON
BRENDA FAY BRAWNER
BRENNER JOHN M & BARBRA REV
TRUST
BRIAN BRENARD ROWINSKI
BRIAN LEROY BLUMENAUER
BRIANNA SHELLEEN TURNER
BRITTANY BROWN
BRITTANY N BOWYER
BROOKE ELIZABETH FARMER
BROOKE HOSKINS
BRUCE ALAN BOREEN
BRUCE D JENSEN
BRUCE E BARENTS
BRUCE L COLBURN
BRUCE SWANSON POWERS
BRYAN A BERKE
BRYCE COX
BURNARD E HUEY
C RICHARD HELM
CALDWELL LINDA RAE
CANDACE BRADY SETTLE
CANDIS S FRALICK
CAREN MCGOUGH
CARL BITTEL
CARLA M KNICKREHM SURVIVORS
TRUST
CARLOS A MONTES
CARLOS CARRILLO CHAVEZ
CARLOS TAVAREZ
CARMEN ANN ESTRADA
CARMEN JAMES BOWRY
CARMEN S CAMPANICKI
CAROL A CYRS
CAROL A POPE

Exhibit C
Requests for Exclusion

CAROL A SMITH
CAROL ANN HUTCHINSON
CAROL ANN ROHLINGER
CAROL BAUER
CAROL CHURCH
CAROL E BRAHLER
CAROL FERENC
CAROL J CROSIER
CAROL J STEELE
CAROL L SHINN
CAROL LEE GUSTAFSON
CAROL MARGARET AMRHEIN
CAROL R HORNE
CAROL WRIGHT
CAROL ZUCKER
CAROLE GRANGER
CAROLINE M DURANT
CAROLYN BONADONNA
CAROLYN KAY WALGREN
CAROLYN L MCBRIDE
CAROLYN R BARBER
CAROLYN S HERMAN
CAROLYN STOHLER
CAROLYN TOMKO
CASEY D DRAGOJLOVIC
CATHERINE A NELSON
CATHERINE D DEVOR
CATHERINE LYNN MCCLEARN
CATHY C VEADE
CAYLA MARIE SCHNEIDER
CELESTE MARIANO
CELINA CERVANTES LUNA
CHAD A ZARNDT
CHARILSTANDISH
CHARITY TAVAREZ
CHARLES & CAROL GOODYEAR REV
TRUST
CHARLES A CONIGLIO JR
CHARLES A WILSON JR
CHARLES ALBERT KINNUNEN
CHARLES C JOHNSON
CHARLES D POLING
CHARLES E HORST

CHARLES E THOMAS
CHARLES F HOFFMAN JR
CHARLES N LETOSKY
CHARLES T HARRIS
CHARLES T KRISTEK SR
CHARLOTTE ANN JENKINS
CHELSEY MARIE SCHOMMER
CHERYL A WAKEFIELD
CHERYL ANN EASTERWOOD
CHERYL C MARSH
CHERYL F JOHNSON
CHERYL MIELKE
CHERYL R SPINK
CHIRSTINA MCLAUGHLIN
CHRIS DAVID KISSLING
CHRIS E RHOADS
CHRISTIAN J WILLIAMS
CHRISTIE DELAVERGNE
CHRISTINA PRICE
CHRISTINE ANNA RAASCH
CHRISTINE D ABNEY
CHRISTINE E GIBSON-DAVIS
CHRISTINE M HULSE
CHRISTOPHER CAHILL
CHRISTOPHER J KOCMOUD
CHRYSOULA LACY
CIFFORD GAGNON
CLARENCE WILLIAM SHEPARD
CLAUDETTE CIEGOTURA
CLIFFORD B WATTLEY
CLIFFORD L PLATEK
CLINTON J BURGER
CLYDE SYLVESTER EDWARD WILES
COLLEEN ANNETTE JIRAN
COLLEEN S NILGES
CONNIE LUCINDA GRESHAM
CONNIE MASON
CONNIE MORAN
CONNIE S ANTAL
CONNIE WARD LOPER
CONSTANCE ANN THORNBURG
CORAL L WALLING
CORALIE SPRINGHAM

Exhibit C
Requests for Exclusion

CORTNEY THREM
COSIMO C MOLLO
COURTNEY CRENSHAW
CRAIG THOMAS SPENCER
CRISTINA DEMIGUEL GARCIA
CRYSTAL KAY PIERRE
CURTIS LEROY PRADER
CYNTHIA A STEIMLE
CYNTHIA LOUISE CURRY
CYNTHIA POTTER EURY
DALE ALLEN COX
DALE AUGUST DARON
DALE C HOAK
DALE E KRENZER
DALE MOWEN
DALE STRICKLAND
DALE W JACKSON
DAMANI BAKARI DAVIS
DAN P PUTNAM
DAN SMITH
DANA LYNN BOTTOLFSON
DANA M HENNESS
DANIEL DRENNAN WILLOTH
DANIEL EDWARD VANSLEET
DANIEL J PACKLEY
DANIEL J PITTI
DANIEL M RINALDO
DANIEL SLYWKA
DANNY JACKSON
DARCIE CHRISTINE NELSON
DARLENE ADELL JUDE
DARLENE PIRKEL SCHNEIDER
DARREL R CHRISTENSEN
DARRELL MELVIN TITTLE
DARRYL F TONKS
DARWIN MATHEW MEYER
DARWOOD LEE BABCOCK
DAVID BAKER
DAVID C RICHARDS
DAVID C WILLIAMS
DAVID FREDERICK BEKEMIER
DAVID FREDERICK THOMAS
DAVID GERALD CRANNEN

DAVID HENRY HALUPOWSKI
DAVID HOLLAND
DAVID J ALLGEIER
DAVID J WAWZYNIAK
DAVID L SCHOEWE
DAVID M ROSSI
DAVID OWEN ROBERTS
DAVID W STAGG
DAVID WILLIS HARDING
DAVIDA HENDERSON
DEAN BOWLUS
DEAN E ANDERSON
DEANA L KEENE
DEANNA FRENCH GLORIA
DEBORAH A PAROT
DEBORAH KENNEDY
DEBORAH M MILLER
DEBORAH SAGAAS
DEBRA C KUHN
DEBRA CAROL STONE
DEBRA J EDDY
DELITA THORPE BRINSON
DELORIS ANN CZECH
DELTON DAUGHERTY
DENIS E DEWING
DENISE ELIZABETH EMMES
DENNIS E LOMBARDI
DENNIS MACKENZIE
DENNIS RAYMOND AVENARIUS
DENNIS ROBERT DEWEY
DENNIS W HALL
DENNY COPPERNOLL
DENZIL CHISHAM
DIAMOND P TANNIHILLL
DIANA H BROWN
DIANA RODRIGUEZ
DIANE BURKS
DIANE DOYLE
DIANE E POWER
DIANE GRACE BESAW
DIANE R EAST
DIANE SIWINSKI
DIANE WILLARD

Exhibit C
Requests for Exclusion

| | |
|---|---|
| DIANNE LOUISE BUSH | DORRIS M MELCHER |
| DIANNE M FASANO | DOUG OPPEDAL |
| DIANNE S BENNETT | DOUGLAS ALAN HOOVER |
| DIANNE STEPHANIE MCNAUGHTON | DOUGLAS C HMEL |
| DODIE M BAILEY | DOUGLAS DEAN JACOBSEN |
| DOLORES M LOOKER | DOUGLAS E HUNSAKER |
| DOLORES REYES | DOUGLAS FIRMAN TOWNSEND JR |
| DOLORES RUTH DYER HURDON | DOUGLAS HOMANN |
| DON L GATEWOOD | DOYLE L CLOSSER |
| DONALD C DRAGUS | DUANE L BRUEGGEMAN |
| DONALD F & MARY C NOWAK LIVING TRUST | DWAYNE ARTHUR PUFFER |
| | DWAYNE HATCH |
| DONALD G FRITZ | DWIGHT DUBOICE |
| DONALD G LUTZI | EARL LLOYD RATERINK |
| DONALD HUFF | EDGAR GILBERT |
| DONALD I PAGE | EDGAR L GEHLHAUSEN |
| DONALD J KLEIST | EDITH NEAL |
| DONALD J SWEENEY | EDMOND P SPAETH |
| DONALD JAY BOSCH | EDNA LEUTHEN |
| DONALD M DEVILLING | EDWARD F RIVAS |
| DONALD P WRIGHT | EDWARD R HAINES |
| DONALD RAY STEVENS | EDWARD ROBERT MORRIS |
| DONALD SANDERLIN | EDWIN DOYAL SNIDER |
| DONALD SCHOLZ | ELAINE BRASUELL |
| DONALD T PLESSINGER | ELAINE MARCOTTE |
| DONALD WITHERS | ELENA MARIA RODRIGUEZ |
| DONNA DIANE HADLEY | ELIZA M BRANAGAN |
| DONNA J EMERY | ELIZABETH A MANLEY |
| DONNA K BERLIN | ELIZABETH ANN HINDMAN |
| DONNA L ROBERTS | ELIZABETH LEA GRONER |
| DONNA MAE DOEGE | ELIZABETH MARIE BRUNFELT |
| DONNA MAY GOULETTE | ELIZABETH MASON GIVENS |
| DONNA WARD WOOTEN | ELIZABETH RINCK |
| DONNABELLE MARTHA PAULL | ELLEN ANNE KRESS |
| DONNIE L ASHCROFT | ELLEN MEISENHEIMER |
| DOREEN J JANSSEN | ELLEN MORRIS |
| DORIS POWERS | ELLYN MARGARET HALKO |
| DORIS PRIEST BENTLEY | ELOISE H HARRIS |
| DORIS VAUGHAN MEISZER | ELSIE ZIMMER |
| DOROTHY ELLEN SPARKE | EMELDA G SWEENEY |
| DOROTHY H HENDERSHOT | EMIL M MATULA |
| DOROTHY M MABOLD | EMILY KEANEY |
| DOROTHY M WHITE | EMILY PLURKOWSKI |

Exhibit C
Requests for Exclusion

| | |
|---|---|
| ERIC DWAYNE ANGTON | FRED CROSBY CUNNINGHAM |
| ERIC L GARVER | FRED E LALONE |
| ERIC PARKER | FRED HOLT |
| ERIN LOPRESTI | FREDERICK BROCKWAY |
| ERNEST A HARMS | FREDERICK D CAZER |
| ERVAN DOUGLAS DOWD | FREDERICK D HINKLE |
| ESMERALDA VARGAS | FREDERICK E FINCH |
| ESTHER I CONDEN | FREDERICK NEVIN LILLY |
| ESTHER KURTH | FREDERICK SIKORSKI |
| ETHAL J VANMETER | FREDRICK DEAN DAVIS |
| ETHEL COLLINS GATES | FREIDA BEASLEY FIELDS |
| ETHEL N LEHMAN | GABRIELE DUARTE |
| EUGENE D CHAPMAN | GARY DEAN GORDON |
| EUGENE FRANCIS LEHMBECKER | GARY I FORBUS |
| EUGENE GEYER | GARY KUECKER |
| EUGENE HOLQUIN | GARY L EVANS |
| EUGENE J KLIMENT | GARY LEE LITTRELL |
| EUGENE RICHARD GERLACH | GARY M DANFORTH |
| EUNICE M HAMMEL | GARY ROY SWANSON |
| EUNICE YVONNE SKEIE | GARY SCHUETTE |
| EVA GUERRA | GARY W BORGMAN |
| EVAN BAILEY HUNT | GAYLA KERN |
| EVELYN GLISSON | GAYLE ANN EATON |
| EVELYN HUGHES | GENE R ROY |
| EVELYN J RACINE | GENE RAYMOND CHRISTIANSEN |
| EVERARDO C ROMERO | GEORGE BOLTON CRESCENT |
| F J PUTKOWSKI | GEORGE G HIXON |
| FEDERICO IGNACIO DELMORAL | GEORGE GERALD HELLICKSON |
| FLORENCE ESTELLE GOTFRYD | GEORGE H SILER |
| FLORIN BELEGU | GEORGE JOHN DINGLER |
| FLOYD J MOSS | GEORGE L BELL |
| FORENTINO A FLORES | GEORGE LEWIS EVANS |
| FRANCES ARLENE DURHAM | GEORGE MICHEHL |
| FRANCES E MOORE | GEORGE R PARDUHN |
| FRANCES J BROWER | GEORGE W COMPTON III |
| FRANCES J KIRVEN | GEORGE WENDEL HOSTLER |
| FRANCES KING | GEORGETTA E KNEISLEY |
| FRANCES MCKINNEY | GEORGIE LEE BINNS |
| FRANCIS H MADIGAN | GERALD CLARENCE STOLTZMAN |
| FRANK E TRULLENDER | GERALD F DORRIS |
| FRANK P LOPE JR | GERALD JOSEPH RENAUD |
| FRANK WILCOX WILLIAMS | GERALD L & NANCY A GEISEN |
| FRANKLIN K FAGERHEIM | REVOCABLE LIVING TRUST |

Exhibit C
Requests for Exclusion

| | |
|---|---|
| GERALD LEE JANYSEK | HAROLD E CHAMBERS |
| GERALD MICHAEL DEEGAN JR | HAROLD E MCKEE |
| GERALD OLESON | HAROLD MILTON SPECTOR |
| GERALD STARKWEATHER | HAROLD R SMITH |
| GERALDINE JOHNSON WELCH | HAROLD STUBBS |
| GERALDINE MARY HOOK | HARRIET JOAN HAGGETT |
| GERARD BLAISE CUCURULLO | HARRIET SUMMERS |
| GERARD E BARRETTE | HARYY KLESPER |
| GERORGE W TOMLINSON | Hazel V Beighley |
| GERRY MARIE WALKO | HEIDI B LARA |
| GLADYS OLESON | HEIDI BROWN |
| GLADYS R ESPINOZA | HELEN SAK |
| GLEN HAROLD DANIELSON | HENRY M MALOLOYON |
| GLEN ROSS DICK | HERMAN B WERKMAN |
| GLENDA ERICKSON | HILARY SCHROEDER |
| GLENN T GIBSON | HILBERT VINCENT |
| GLENNA ELIZABETH HARTFIELD | HOMER B WILTSHIRE JR |
| GLENROY WILLIAM BERNDT | HUNTER M HERNDON |
| GLORIA A WATTS | IAN H GAAL |
| GLORIA C HENNIGAN | IMOGENE CLAUNCH |
| GLORIA D FERGUSON | INGRID E POWELL |
| GLORIA F JACKSON | INGRID JANE PURK |
| GLORIA GARRISON | IRIS E HOEHN |
| GODFRIED OPOKU BUGYEI | IRIS HAZEL JOHNSON |
| GORDON P MCCRAY | IRMA CEJA |
| GORDON PRIEGEL | IRVIN L HENMAN |
| GORDON R HAUGLIE | IVA A PEVERLY |
| GORDON WILSON | IVAN BENNING |
| GREGORY EVERETT EWALD | IVAN L TRIPPLETT |
| GREGORY J CELLO | IVAN LEE WADDELL |
| GREGORY JAMES PHILLIP | IVAN SARABIA |
| GREGORY L MARKIN | J ROBERT FOLSOM |
| GREGORY R HEWITT | J SOURS REVOC LIVING TRUST |
| GRETE ENRIQUEZ GARCIA | J W KINCAID |
| GUILLERMIMA C CASALINO VILCHEZ | JACINTO HERNANDEZ |
| GUSTVO MARQUEZ | JACK JOHNSTON |
| GWYNLYN VICTORIA ALLEN | JACK L BENNER |
| BRADLEY | JACK LEROY STEINER |
| H BRETT SCHREYER | JACK LEROY WARNE |
| HANNAH BROWN | JACK ROY BENCH |
| HANNAH LYNNE HARMAN | JACQUELINE BLUDAU |
| HANNAH TOOMEY | JACQUELYN ANN FERSHIN |
| HAROLD CLARENCE PIFER | JACQUELYN M RICHARDS |

Exhibit C
Requests for Exclusion


JACQUELYN V TEVIS
JAIME LORENZO
JAMES A SEDLACK
JAMES ANDREW BROWN
JAMES ARCHIE BYRD
JAMES ARTHUR BAUMAN
JAMES B NOON
JAMES BUSCHER
JAMES D LUKER
JAMES D SHOVLIN
JAMES DYSART
JAMES E BALDWIN
JAMES E LEWIS
JAMES EDWARD FLYNN
JAMES FREDERICK WISE
JAMES H COCHENOUR
JAMES H HIMEBAUGH
JAMES H RICHARDS
JAMES H WHITE
JAMES HARPER
JAMES I ADAMS
JAMES K SHELL
JAMES KENDALL DUMAS
JAMES L DEVINEY
JAMES L WILLIAMS
JAMES LOUIS GRIFFIN JR
JAMES M BONO
JAMES M SMITH
JAMES MISTRO
JAMES ROHRER
JAMES TOON
JAMES WAYNE SMILEY
JAMIE LYNN TALASKI
JAN L ROGERS
JAN SMITHWICK
JANE C KOMUDA
JANE E SNOW
JANE SLADE
JANELL B THOMAS
JANET MACIEL
JANET MARIE PEARCE
JANET V NELSEN
JANICE A FENTON

JANICE CAROLINE
JANICE HUDSON HALSEY
JANICE JARBOE
JANICE M DILLARD
JANICE M JEDELE
JANICE MARIE OLTMANN
JANIE L BRITT
JANIE RAE REAM
JANIS MCCULLOCH
JANIS P KIPPENHAN
JANIS R SCHELL
JASON H BAKER
JASON WANG
JEAN HAYS
JEAN V SCHAEFER
JEANANN KIME
JEANNE AUDREY KEY
JEANNE SHIRLEY
JEANNINE R SIGLER
JEFF FISHER
JEFFERY R MCLAUGHLIN
JEFFREY DEMPSEY
JEFFREY J FERNANDEZ
JEFFREY L KNOTT
JEFFREY LADWIG
JEFFREY LEE KERN
JEFFREY WAGGONER
JENNIFER HARJO
JENNIFER LYNN STASKO
JENNIFER MARIE HESLINK
JENNIFER TRAN
JERALD ROBERT SHAVER
JERELEA KLEIN
JEREMY C BURKEY
JEROLYN SCHULZE
JEROME FRANKIE TYMA
JEROME HOXTON
JEROME JOSEPH KUCERA
JEROME V DODD
JERRILYNN MINGO
JERRY ALLEN BADEN
JERRY CASTELLAW
JERRY DEAN SCHWICHTENBERG

Exhibit C
Requests for Exclusion

| | |
|---|---|
| JERRY DEAN SHEALY | JOHN CONRAD GARGANI |
| JERRY DENNIS | JOHN COOK |
| JERRY G KOPSA | JOHN EDWARD DETWEILER |
| JERRY HARPER | JOHN H MOLCHANY |
| JERRY J SCHERER | JOHN JOSEPH CORSON |
| JERRY L GRACE | JOHN JOSEPH WALTERS |
| JERRY LYNN MCKINNEY | JOHN K MADISON |
| JESSE DANIEL GONZALEZ | JOHN KWYZLA |
| JESSE FRANKLIN PIERCE | JOHN L AGEN |
| JESSICA GODIGKEIT | JOHN L JOHNSON LIVING TRUST |
| JESSICA PACHEL | JOHN M TAYLOR |
| JILL DI MARTINO | JOHN P CLARK |
| JILL PEPPLE | JOHN R HOGLE |
| JIMMIE D AUSTIN SR | JOHN ROBERT DOYLE |
| JIMMIE D RAGLAND | JOHN ROBERT MCINNIS |
| JIMMY MCLEAN HYATT | JOHN SCOTT PRICE |
| JIMMY W STONE | JOHN T WHIPPS |
| JOAN D DERRY | JOHN TAGG HORTON |
| JOAN J BEVIRT | JOHN TRISLER |
| JOAN M RUTLEDGE | John V Hlubek |
| JOAN M SEARS | JOHN W SKIDMORE |
| JOAN MARTINA MANLEY | JOHN WARREN NEEL |
| JOAN MILLS | JOHNNIE HAMMEL |
| JOAN SUMMER FLANDERS | JONATHAN SAMUEL WAGNER |
| JOAN WEIL | JOSE ANGEL LOPEZ |
| JOANN JUANITA WHEELER | JOSE S ASTORGA |
| JOANN LAMUNYON | JOSEPH A LEGGE |
| JOANN T SHEA | JOSEPH E GRACHEK JR |
| JOANNE A SARTOR | JOSEPH G BARILLA |
| JOANNE FRANCES HUMPAL | JOSEPH J MADAR |
| JOANNE HALL | JOSEPH LO BIANCO |
| JOANNE MARIE HERUBIN | JOSEPH MALONE |
| JOANNE MILLER | JOSEPH RODE |
| JOANNE PFEIFFER | JOSEPH T EHARDT |
| JODY EMMONS | JOSEPHINE MADELINE FORRET |
| JODY SYKORA | JOY E HAWK |
| JOE R RICHARDSON | JOYCE A ASKA |
| JOEL TORRES SIFUENTES | JOYCE A HOWREN |
| JOHANNA E SMITH | JOYCE GRIFFIN RICHTER |
| JOHN B HUNT | JOYCE L ELLISON |
| JOHN BATOT | JUAN CARLOS GUTIERRE |
| JOHN C LANDMAN | JUAN J MELENDEZ |
| JOHN CHARLES KUHAUPT | JUANITA STANLEY |

Exhibit C
Requests for Exclusion

| | |
|---|---|
| JUDITH A PRIEST | KATHY ANN YOUNG |
| JUDITH A WIEGMAN | KATHY E GRAZIOSI |
| JUDITH ANN PATERSON | KATHY J FEELEY |
| JUDITH CURRIE KERR | KATHY L BARLOW |
| JUDITH K NELSON | KATHY L WILLIAMS |
| JUDITH KAY DEMBOWSKE | KATHYRYN J GRANGER |
| JUDITH L DUBIN | KATIE J STEINACHER |
| JUDITH M BONNELL | KAYLA BETH GOTTSHALK |
| JUDY A NORTON WALLACE JR | KAYLA LYNN HALLANAN |
| JUDY ARLENE KELLEY | KAYLEA M CALLAWAY |
| JUDY EOFF | KAYLEE MARIE MANGOLD |
| JUDY MARIE BOEBEL | KEISHA WILLIS |
| JUDY MARSHALL | KEITH BURLINGAME |
| JULIE ANNE TEETERS | KEITH K WHITE |
| JUNE A MESSIER | KEITH M GREINKE |
| JUNE L MANGUS | KELLY A MARSHALL |
| JUNE PRISCILLA BASTION | KELLY BUCHTIEN |
| JV MARTIN | KELSEY DRAGUS |
| JW & ML BOUCHER/REV LIT T | KENN SIDOREWICH |
| K WAYNE & SHIRLEY GLASS | KENNEDY NICOLE SCHULTZ |
| KAREN ANN BLACK | KENNETH C ROBINSON |
| KAREN CLARK | KENNETH E SMITH |
| KAREN D SIERACKI | KENNETH FRENCH |
| KAREN DRAKE | KENNETH G KNOBLESPEASE |
| KAREN FRISCHMANN KELLER | KENNETH J BOLE |
| KAREN HATFIELD | KENNETH J MENDICINO |
| KAREN HILLARD | KENNETH JAMES THOMPSON |
| KAREN JO MILLER | KENNETH KOEHN |
| KAREN K HELLER | KENNETH PAUL WATSON AND |
| KAREN L RUDOLPH | MISTIE MARY WATSON |
| KAREN MARIE CAMERON | KENNETH RODNEY ELLINGTON |
| KAREN SITLER | KENNETH VAN WASSENHOVE |
| KARL L NEAL | KENNETH W SULZER |
| KARLEY YASMIN MONDRAGON | KERMIT HARRY HEIMANN |
| KATELYN CREASON | KEVIN ANTHONY SARCHET |
| KATELYN M ARMISON | KEVIN L HIGGINS |
| KATHLEEN BACHMAN | KEVIN M HOMAN |
| KATHLEEN BRUDZINSKI | KEVIN MCLARTY |
| KATHLEEN JOYCE VANN | KEVIN SANDERLIN |
| KATHLEEN JUSTINE BETKE | KEYSTONE PRECISION INSTRUMENTS |
| KATHLEEN MARIE METZENBAUER | KIM M MAYBERRY |
| KATHRYN A ALDEN | KIMBERLY KAY LYMAN |
| KATHRYN MERLE MONROE | KIMBERLY M ROZANSKI |

Exhibit C
Requests for Exclusion

KIRK A NELSON
KIRSTEN R DENIKE
KRISTA LANAE SENSENIG
KRISTEN ELIZABETH JASPERSON
L JENELL ALLEN
LANA MARIE BERNHEISEL
LANCE ANTHONY SCHROEDER
LARRY ALLEN MORAVCIK
LARRY BENNETT MARTIN
LARRY E WHITE
LARRY HERGET
LARRY J HASTINGS
LARRY LINDBERG
LARRY OR JUDY PULLIAM
REVOCABLE TRUST
LARRY PHILIP GARBER
LARRY ZWERG
LAURA B BURRIS
LAURA DONALDSON
LAURA ELIZABETH ESPINO PRIETO
LAURA ELIZABETH NEWGENT
LAURA FISH
LAURA POHLMAN
LAUREN COOK
LAUREN F MOTT
LAURIE ANNE BLODGETT
LAURIE SHEIBELS
LAWERENCE OSER
LAWRENCE J BRISBIN
LAWRENCE J VANKAUWENBERG
LAWRENCE SCIPIOR
LAWRENCE STANLEY JEZOUIT
LELA E FRIESE
LEMOYNE SISK
LENORA WANDA OTOOLE
LEON T GENNETT JR
LEON W HOWELL
LEON WOOD
LEONARD JOSEPH MAGDA
LEONARD M AMODIO SR
LEONE L WOLFGANG
LEROY D WHEATLEY
LEROY J KNIGHT

LESLIE CARLINE MCCARTY
LETICIA R ALBINO
LINDA A MAREE
LINDA A POWERS
LINDA BISHOP
LINDA EARL
LINDA HARVEY
LINDA J BONNEY
LINDA JANE ALCORN
LINDA K GOOD
LINDA L BRADY
LINDA L PENCE
LINDA L REED
LINDA LA RONGE SNOW
LINDA LEE MANTINI
LINDA RAE OTHMER
LINDA RUDD REDDICK
LINDA S BRATCHER
LINDA S CUTLER
LINDA S HAMM
LINDA SUE BEAN
LINNA S BRINGE
LINTON H A & MARY 1992 TRUST
LISA A GARNAI
LISA EBBERS
LLOYD R SODERLUND
LOCHER BROS
LOGAN WILKINSON SEAFORD
LOIS ANN DRAGUS
LOIS DIANNE TANULA
LOIS HOUSE
LOIS J PINTER
LOIS M LEFKOWSKI
LOIS MARY SELL
LOLA M CLEVENGER
LONNIE GOODRICH
LORA LEE DOE
LOREEN MELLO
LORETTA BRASHER
LORI ANN SMITH
LORRAINE MARGARET OTTO
LORRAINE V SWEET
LORRIE S HAFNER

Exhibit C
Requests for Exclusion

| | |
|---|---|
| LOUIS A REESE | MARIETTA M ALESCH |
| LOUIS STEPHAN | MARILYN ANNETTE ARMSTRONG |
| LOUISE J LANE | MARILYN BLAND PARKES |
| LOUISE M CUSTIS | MARILYN JEANNE LEITH |
| LOUISE M WALRATH | MARILYN K NOE |
| LOWELL E RAPP | MARILYN L SPRAGUE |
| LULA B SHURTLEFF | MARILYN L WHITNEY |
| LYDIA ANN RENTMEESTER | MARILYN LOUISE BARBER |
| LYDIA M HERRINGTON | MARILYN R REUSS |
| LYNN ADAMS | MARILYNN HARDING DAULT |
| LYNN CIANFARANI | MARION DONALD VANSOELEN |
| LYNN EARL ROY | MARISA ANN CENTURIONE |
| LYNN M KEMPF | MARISELA HERNANDEZ NAVARRO |
| LYNN M PIONTKOWSKI-BILSKI | MARITZA ESCOBEDO |
| LYNN MEIER | MARJEAN M JONES |
| LYNN ROBILLARD | MARJORIE LEE PLEASANT |
| LYNNE MARIE MCINTOSH | MARK A JEHLE |
| M JEAN KRESS | MARK EDWIN WASHBURNE |
| MADELINE HARVELL | MARK HUMPPHREY DELLER |
| MANUEL E MOYA | MARK RYAN ADAMCZAK |
| MANUEL J DESOTO | MARK S BUTLER |
| MARALYN J SHARP | MARK S SCHULZ |
| MARC R BEARDSLEY | MARLENE E HOBBS |
| MARCELINE COLE | MARLENE JEAN EDGAR |
| MARCIA GROSS | MARRY ANN MATASIC |
| MARCIA LYNN NOLF | MARSHALL E WOLFORD |
| MARGARET A HAAS | MARTHA H WILSON |
| MARGARET ANN FEAR | MARTHA K HAWSE |
| MARGARET BENEKE | MARTIN L NEAMAN |
| MARGARET E ASBERRY | MARTIN THOMAS VANWYNSBERG |
| MARGARET E LOCKHART | MARVIN E PHILPOTT |
| MARGARET J PETUIT | MARVIN J MURRMA |
| MARGARET JEAN CRAMER | MARY A JONES |
| MARGARET T VANLOO | MARY A MARSH |
| MARGUERITE A PALIS | MARY A SCHULTZ |
| MARIA E FLORES | MARY ALBERTA MARTON |
| MARIA GUADALUPE RUIZ | MARY ANN BRAND |
| MARIA M GONZALEZ | MARY ANN RODRIGUEZ AASLAND |
| MARIA TORRES | MARY BOS |
| MARIANNE MARTIN | MARY C QUINN |
| MARIE BOYLE | MARY CAMILLE BROWN |
| MARIE J COMMENT | MARY DOROTHY GORE |
| MARIE LARGE | MARY E VANSCHOICK |

Exhibit C
Requests for Exclusion

| | |
|---|---|
| MARY E WELLS | MELISSA JOLEE EVANS |
| MARY ELLEN WRIGHT | MELISSA L EHRNMAN |
| MARY EUDELLA REMSCHEID | MELISSA LEE MULLINS |
| MARY H SAMORADURAN | MELISSA MARY ENDERSBE |
| MARY HALL SIMPSON | MELVIN HECKMAN |
| MARY J WESTMORELAND | MELVIN R LLOYD TRUSTEE |
| MARY JO JOHNSON | MEREDITH ESTERLINE |
| MARY JO WILLIAMS | MERLE DUANE BAESE |
| MARY JOANNE MYERS | MERLYN EARL FRICK |
| MARY K BOLAN | MERVIN H VOLKER |
| MARY K HERSCHELMAN | MICHAEL BORGEN |
| MARY KARKANEN | MICHAEL BRONKHORST |
| MARY L BURGER | MICHAEL CASSADINE |
| MARY L PRETZSCH | MICHAEL COLLINS |
| MARY L TAYLOR | MICHAEL D CHURAS |
| MARY L WILLIAMS | MICHAEL D SEMONES |
| MARY LACAYO | MICHAEL D URBANEC |
| MARY LEE RADNEY | MICHAEL DEAN LEE |
| MARY LEE YOUNG | MICHAEL DLUGOPOLSKI |
| MARY M GOING | MICHAEL E LATSTETTER |
| MARY MARIE OEHLER | MICHAEL HOLSTEIN |
| MARY P WITHERWAX | MICHAEL HULTMAN |
| MARY S DAY | MICHAEL J HODGES |
| MARY S THROWER | MICHAEL JOHN BRANDSTROM |
| MARY SCHWEISBERGER | MICHAEL NANFITO |
| MARY SOMMERS | MICHAEL P STOELB |
| MARY W DEMERY | MICHAEL S DAUGHERTY |
| MARY WAKE | MICHAEL SCOTT |
| MARYLOU E PIETRAS | MICHAEL STEPHEN BROWN |
| MARYLOU LEMOS | MICHAEL T MATSKO |
| MATTHEW A FERRELLI JR | MICHELE MARIE STAFFORD |
| MATTHEW DILTZ | MICHELLE BUCKMAN |
| MATTHEW DINSLAGE | MICHELLE LYNN LEHMAN |
| MATTHEW JOHN MERRILL | MICHELLE SANDERLIN |
| MATTT W KOVACEVICH | MICHELLE STIEB |
| MAURICE EDGAR SIMMONS | MIKE MCCHRISTIAN |
| MAX D SUTTER | MILDRED KING |
| MAX WISE | MIRA ANIC |
| MAXIMIANO BALTAZAR CEJA | MITCHELL EUGENE BOONE |
| MAXINE D WHITE | MITZI SWARINGEN PHILLIPS |
| MEAD FAMILY REVOCABLE TRUST | MONICA JOY THAYER |
| MELINDA L MOORE | MONICA LEE PHILLIPS |
| MELISSA A ELLENBERG | MYRA JEAN VERROS |

Exhibit C
Requests for Exclusion

| | |
|---|---|
| MYRNA L PUSE | PATRICIA CARR CAST |
| NANCY ANN MOORE | PATRICIA CREAKBAUM |
| NANCY CAROL VENGELS | PATRICIA D HOFFMAN |
| NANCY CUSTER | PATRICIA HOBLITZELL |
| NANCY DENNIS | PATRICIA J NIENABER 1090 TRU |
| NANCY E DIEM | PATRICIA L LAMOTTE |
| NANCY G MILLER | PATRICIA M JONES |
| NANCY GUARNIERI | PATRICIA W MITCHEM |
| NANCY J FALBE | PATRICK GALLAGHER |
| NANCY L BAKER | PATRICK J FILLER |
| NANCY L BROWN | PATRICK JOSEPH BOARIO |
| NANCY THERESA SELLS | PATRICK T KEEP |
| NARINEH ZIRAKY | PATSY LAWRENCE |
| NATALIE HENDRICK HOLDER | PAUL KOTTERMAN DEC OF TRUST |
| NATHAN ANDERSON | PAUL LOPES |
| NATHAN CLINE | PAUL M BROWN |
| NEFTALI ROMAN | PAUL MARVULLI |
| NELDA JO COOK | PAUL PENOYER |
| NELLIE J PICKERING | PAUL R POPOVICH |
| NICHOLAS ORWAN COOPER | PAUL REYES |
| NICHOLE A GOULD | PAULA BARNETT |
| NILES KEVERN | PAULINE ROSSMAN |
| NINA HEPP | PAULINE SALYER |
| NOE NAVA | PEDRO A REIS-MOURA |
| NOLAN ARVID UNDERLEE | PEGGY A POLLARD |
| NORM D LAMAR | PEGGY ANN WUNNEBURGER |
| NORMA CORNEJO | PEGGY E FISHER |
| NORMA JEAN PLESS | PEGGY I DAVID |
| NORMA L HARRIS | PEGGY J DRAKE |
| NORMAN ALLEN MINSHALL | PENNY SUE LAPERRIERE |
| NORMAN LANCASTER | PETER J FINLEY |
| NYNIKKA PALMER | PHILIP DONALD WILKE |
| OCTAVIO TREJO | PHILIP L REAVES |
| ORLAN KENNETH OPHEIM | PHILIP OBIEDZINSKI |
| OSCAR ALONSO ZAPATA | PHILIP W LOBES |
| PAI LO | PHILLIP THOMAS GREVE |
| PAMELA BINKLEY | PHYLLIS A BUCKLEY |
| PAMELA KAYE MACHICA | PHYLLIS A GARBISON |
| PASQUALE MASCIO | PHYLLIS ANN ANDERS |
| PAT PORTER | PHYLLIS ANN STEELE |
| PATRICIA A GROSS | PHYLLIS ARLENE CURRIE |
| PATRICIA ANN HUDSON | PHYLLIS J HORNBECK |
| PATRICIA BUZA | PHYLLIS PATRICIA SELF |

Exhibit C
Requests for Exclusion

| | |
|---|---|
| PHYLLLIS C STARLIN | RICHARD LEE SCOTT |
| PIL J JUN | RICHARD MARSHALL |
| POLLY MONROE TERRY | RICHARD R CARROLL |
| PRIMO J VOSIN | RICHARD RENUSCH |
| QUENTIN WEBER | RICKY R WILLIAMS |
| R VIRGINIA WITHEROW | RINIKER AUTO SALES |
| RACHEL LYN ANDRLE | RITA M BERG |
| RACHEL MCALLISTER | ROBERT A FLORES |
| RACHEL SIEGLE | ROBERT ALEN REIS |
| RALEIGH CHARLES PARROTT | ROBERT C BACHMAN |
| RALPH C RANGE | ROBERT D HUBACH |
| RALPH M GLASS JR | ROBERT D ROLLINS |
| RALPH MENDENHALL | ROBERT D SMITH |
| RANDALL LEE MASTIN JR | ROBERT DECOTEAU |
| RANDALL M FLAMMANG | ROBERT E DAVIS |
| RAY COLEMAN | ROBERT E VAN FLEET |
| RAY SOCK | ROBERT F SALMI |
| RAY THOMAS HOYMAN | ROBERT G MILLER |
| RAYMOND CARRON | ROBERT GARY WILSON |
| RAYMOND DEMPSEY | ROBERT GLENN |
| REBECCA VASS | ROBERT J FREY |
| REFUIGO VAZQUEZ | ROBERT J SCHROEDER |
| RENITA J BREED | ROBERT L FLODEEN |
| RETHA P BREWER | ROBERT L MAGGIOLINO |
| REYES YAZMIN CARRILLO | ROBERT LEE VANDENBERG |
| RHONDA J LAMAR | ROBERT MACAULEY |
| RICHARD ADELBERT SEMANS | ROBERT P LEHMAN |
| RICHARD ALBERT CARL MAURER | ROBERT P ROWE |
| RICHARD ALLAN SIVITS | ROBERT PAUL PIASTOWSKI |
| RICHARD BARTH | ROBERT PLURKOWSKI |
| RICHARD BRUCE DAVIDSON | ROBERT PROSEK |
| RICHARD C SAGER | ROBERT RIGGLEMAN |
| RICHARD C WYNGAARD | ROBERT S SISKO |
| RICHARD COAL WAKEHAM | ROBERT SEHLMEYER |
| RICHARD D KLINGAMAN | ROBERT WATSON WOLFE |
| RICHARD DEAN NELSON | ROBERT WILLIAM WANDERSEE |
| RICHARD EARL DEETER | ROBERTA ALFRED JONES |
| RICHARD FRANK MCCLURE | ROBERTA B KELSO |
| RICHARD FREDERICH WORM | ROBIN FASNACHT |
| RICHARD J LEONARD | ROBIN J FRIDY |
| RICHARD J REVELL | ROBIN LYNN WEISHAIR |
| RICHARD J SEVERSON | ROCCO J JUSTICE |
| RICHARD JOSEPH MCGANNON | RODNEY BURGESS |

Page 15

Exhibit C
Requests for Exclusion

| | |
|---|---|
| ROGENE VELETTA BENTZ | SANDRA DEMONBREUN |
| ROGER D FISHER | SANDRA HOLLAND |
| ROGER JERNIGAN | SANDRA J FILLA |
| ROGER LAUBACH | SANDRA J PETRICEK |
| RONALD A DRAPER | SANDRA K CONLEY |
| RONALD C HENDRICKS | SANDRA L HALE |
| RONALD D MARSHALL SR | SANDRA L PERRY |
| RONALD E PROVOST | SANJUANA RUVALCABA |
| RONALD H WILSON | SARA LEE EVANS |
| RONALD KEITH BOWE | SARAH BUTCH |
| RONALD V LIESKE | SARAH C BUCHER |
| RONALD W TICE | SARAH G HALKYARD |
| RONALD WEHNERT | SARAH L PITTMAN |
| ROSA B QUINTERO | SARAH LIBBRECHT |
| ROSALINDA GARCIA | SARAH SHAPPLEY |
| ROSARIA BRISTOL | SCOTT A SMITH |
| ROSE MARIE MCDOUGALL | SCOTT D LEWIS |
| ROSE REAGAN | SCOTT ERLENBUSCH |
| ROSE WELCH | SCOTT HAKES |
| ROSEMARY FLEMIN BAUGHMAN | SCOTT ROBERT VANARSDALE |
| ROSS LEROY | SCOTT WYNN KRUEGER |
| ROSSANA REESE | SHANE MORSE |
| ROY ACKIES HICKS | SHANNON KAY LINDQUIST |
| ROY ALLEN FENNIG | SHANTE MOORE |
| ROY G POINEAU | SHARON A MOELLER |
| ROYAL F CHENEY | SHARON E URSO |
| ROYCE SCOTT | SHARON G HOFFMAN |
| RUBEN POPE | SHARON IRENE WHITE |
| RUBY J ELLER | SHARON K COATES |
| RUPERT H MCDANIEL JR | SHARON KAY LARABEE |
| RUTH ANN LAMBERT | SHARON L ALCORN |
| RUTH ANN RAGSDALE | SHARON L GROFF |
| RUTH F CAMPBELL | SHARON L MARTIN ADKINS |
| RUTH I GODING | SHARON MARLENE GUNDERSON |
| RUTH L HILL | SHAWN C MCCOSH |
| RUTH M BEARD | SHEILA ROSZMAN |
| RUTH MILLER | SHELBY DUPRE PELLEGRIN |
| SALLY ANN OEHMKE | SHERI ANN WITT |
| SAMUEL BUCKMAN | SHERI HOMANN |
| SAMUEL MAX WOODARD | SHERRI MINARD |
| SANDI HANSEN | SHERRY ANN ARMSTRONG |
| SANDRA A CROSS | SHERRY L KOMUDA |
| SANDRA BEIS | SHERYL ANN MERCORD |

Exhibit C
Requests for Exclusion

| | |
|---|---|
| SHERYL DARLENE GIDDENS | SUSAN L WILLIAMS |
| SHERYL K LEHDE | SUSAN M BARON |
| SHERYL K MARIOTTI | SUSAN R WEISSER |
| SHIRLEY DECOURCY | SUSAN S GREEN |
| SHIRLEY S CASSIDY | SUZANNE DUNPHREY |
| SHIRLEY THOMPSON KIRSCHNER | SYLVIA MAY SALEMI |
| SHONDAE R NOWICKI | SYLVIA WILLIAMS |
| SINDY TIPPEY | TAMI JO MAK |
| SOFIA E PEREZ | TANA RAE JENNINGS |
| SPENCER/VENTURINO JOINT | TARA  L MEUNIER |
| REVOCABLE TRUST | TERESA ORTIZ |
| STACIE JO CASTER | TERESA PRUITT |
| STANLEY HOLLAR | TERESA RENEE BUDAY |
| STARLA MARIE PLUEGER | TERRY HERVEY |
| STEPHANIE L FRANKART | TERRY LEE THIEDE |
| STEPHANIE MAXWELL | THE NITA JACOBS FAMILY TRUST |
| STEPHEN E SEE | THE ROSINSKI FAMILY TRUST |
| STEPHEN GILLICH III | THELMA MAY |
| STEPHEN J BAKITA | THEODORE A HAAS |
| STEPHEN R WINSHIP | THEODORE J INGRAM |
| STEPHEN ROBERT MORAN | THEODORE REKS |
| STEPHEN THOMAS RICHEY | THERESA KNUTSON |
| STERLING CHURCH | THERESA MAE MITSCHKE |
| STEVE MARCUM | THERON ISAAC RAVAN |
| STEVE PAKSI | THOMAS FRANCIS HEWITT |
| STEVEN ANDERSON VIRDEN | THOMAS L ALMOND |
| STEVEN C LAMB | THOMAS L BAKER |
| STEVEN CARL WHITE | THOMAS L KENNERLY |
| STEVEN G FERMANICH | THOMAS LEONARD-WESLEY PRICE |
| STEVEN GUTTERSOHN | THOMAS M CONRAD |
| STEVEN L FIDLER | THOMAS M KONICKI |
| SUE ANN FISHER | THOMAS P PIZZNO II |
| SUE GREEN | THOMAS PRESTON HENDRY |
| SUN ZHI LIN | THOMAS S MARSH |
| SUSAN ALLEY | THOMAS W FIEGL |
| SUSAN CAROL LONEY | THOMAS W OPALEWSKI |
| SUSAN CL CAHANIN | THOMAS WEST |
| SUSAN E HELSETH | THURMAN HARTER |
| SUSAN ELIZABETH CARROW | TIFFANY MALAGARI |
| SUSAN F WILDERSON | TIMOTHY ALLEN HUDSON |
| SUSAN J KINNEY | TIMOTHY C MATTINGLY |
| SUSAN KING ROBERTSON | TINA C TRAXLER |
| SUSAN L BRITTON | TITUS JAMES A BERNDT |

Exhibit C
Requests for Exclusion

| | |
|---|---|
| TOLMAN U MEYERS | WELDA S RAES |
| TOM GROVER JOBE | WENDELL PIGG |
| TOMIKO B BARRON | WILBERT SCROGGINS |
| TONI ST JOHN | WILBUR E BARDEER JR |
| TRACI L FLETCHALL | WILDA ELBERTA NYBECK |
| TRENTON CURTIS TILLEY | WILLIAM ALBERTY MOREY |
| TRESA HOFF CROOK | WILLIAM ALLEN LYMAN |
| TREVOR T OSTEN | WILLIAM BAKER |
| TRINA C KAROL | WILLIAM BLANCHARD SR |
| TRISH TATUM | WILLIAM BUTCH |
| TROY LEE WELCH | WILLIAM C COPELAND |
| VALERIE J PEAVEY | WILLIAM C NICHOLS |
| VALERIE LANETTE COOPER | WILLIAM DURANT |
| VANESSA A ARIAS LORD | WILLIAM E DYER |
| VANESSA PIPKIN WALLS | WILLIAM E RUSH |
| VEDA REED | WILLIAM EDWARD AUSTIN |
| VERA J THOMAS | WILLIAM EUGENE WEST |
| VERNON E PITTMAN | WILLIAM F SCHMIDT |
| VERONICA REGINA BARNES | WILLIAM HENRY PATTON |
| VICKEY A GARRETT | WILLIAM HOWARD WIESE |
| VICKIE LYNN HAWKS | WILLIAM JERRY SMITH |
| VICKIE S DETTER | WILLIAM JOSEPH TOOLEY |
| VICKY JUDAH | WILLIAM K LUETZOW |
| VICTOR DAVID LAIRIS | WILLIAM KINSEY |
| VICTOR RAY MOSS | WILLIAM LOWELL PORTER |
| VICTORIA M YOUNKIN | WILLIAM M DRAKE |
| VIOLET COLYER | WILLIAM M ENGELSMAN |
| VIRGINIA ANN WATSON | WILLIAM MICHAEL RUSTAD |
| VIRGINIA C WILEY | WILLIAM MORE |
| VIRGINIA CLAIRE NEELEY | WILLIAM P MCHENRY |
| VIRGINIA M SHERMAN | WILLIAM PAUL CHEATHAM JR |
| VIRGINIA R SOLE | WILLIAM PAUL FAST |
| WALLACE LEE JONES | WILLIAM R POTTER |
| WALTER G BANDYCH | WILLIAM R TOWNER |
| WALTER H DIXON | WILLIAM S ROGERS |
| WALTER J LUCKOWSKI | WILLIAM T MASTERS |
| WALTER LEWIS ROBINSON JR | WILLIAM W BEAVER |
| WANDA LAMPRECHT | WINFRED LEO STOCKMAN |
| WANDA M INGLE | WINIFRED B MOTLEY |
| WARREN NATHAN PEDDYCORD JR | WRIGHT JOHN LOREN |
| WAYNE DENNIS BUEHNER | WSANDA L MOORE |
| WAYNE EDWARD COONLEY | YVONETTE RAE HANSFORD |
| WAYNE R PETERSON | |