**UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF FLORIDA**
**FORT PIERCE DIVISION**

**Civil Action No. 2:18-CV-14371-ROSENBERG/MAYNARD**

ELLEN BERMAN, and DAYANA
GUACH on behalf of themselves and all
others similarly situated,

Plaintiffs,

        v.

GENERAL MOTORS LLC, a Delaware
limited liability company

Defendant.

---

**DECLARATION OF ROBERT AHDOOT IN SUPPORT OF MOTIONS FOR**
**FINAL APPROVAL OF CLASS ACTION SETTLEMENT AND FOR ATTORNEYS'**
**FEES AND EXPENSES**

I, Robert R. Ahdoot, declare as follows:

      1.     I am an attorney and founding partner at Ahdoot & Wolfson, PC ("AW") and designated by the Court as Class Counsel in the above-captioned matter. I respectfully submit this declaration in support of Plaintiffs' Motion for Final Approval of Class Action Settlement and Motion for Attorneys' Fees and Expenses and for Class Representative Service Payments. I have personal knowledge of the facts set forth in this declaration and could and would testify competently to them if called upon to do so.

      2.     The principal attorneys and staff working on this matter at AW have included my partners Tina Wolfson and Theodore W. Maya, current and former senior AW associates Bradley King and Alex Straus, AW associates Ruhandy Glezakos and Jessielle Fabian, paralegal Diana Kiem, and I. AW's Firm Resume is attached hereto as **Exhibit A**.

      3.     Also working with AW are attorneys and staff at co-Class Counsel's law firms, Greg Coleman Law PC ("GC") and Whitfield, Bryson & Mason, LLP ("WBM").

4.    Throughout this action, AW has sought to reach consensus with co-Class Counsel to manage the administration and work division in this case in a systematic and efficient manner, coordinating work assignments through conference calls, working to avoid duplication of efforts or unnecessary work undertaken by any of the counsel for the Class in this case, and ensuring that the skills and talents of counsel were put to use in an efficient and effective manner that maximized what each firm and attorney could contribute in a non-redundant way.

5.    AW attorneys performed work on all aspects of the Litigation, including pre-filing investigation, communication with plaintiffs and witnesses, drafting the complaint and amended complaints, opposing the motion to dismiss and prepration for hearing on this motion, conducting discovery such as written discovery, vehicle inspections, and consultation with experts.  AW also performed work in relation to the Settlement including pre-mediation discussions, drafting of the mediation briefs, attending mediation, drafting of the Settlement documents and pleadings filed this Court in support of the Settlement.

## AW'S HOURS AND LODESTAR

6.    AW expended 753.8 hours in this litigation through September 15, 2019, for a lodestar of $561,215.50.

7.    All attorneys and legal staff at AW are instructed to maintain contemporaneous time records reflecting the time spent on this and other matters.  In all instances, the time keeper indicates the date and amount of time spent on a task to one-tenth of an hour; describes the work that was performed during the indicated time period; and identifies the case to which the time should be charged.

8.    AW made every effort to litigate this matter efficiently by coordinating the work of AW's attorneys and paralegals, and the other law firms involved, minimizing duplication, and assigning tasks in a time and cost-efficient manner, based on the time keepers' experience levels and talents.

9.    I reviewed the records of all time that all AW timekeepers billed to this matter and believe that the hours spent reflect time spent reasonably litigating this case, in which AW, along with Class Counsel, have sought to manage and staff efficiently as described above.

10.     A summary of rates and hours expended by AW's professionals, as of September 15, 2019, is set forth as follows:

| Professional | Billable Rate | Billable Hours | Billable Fees |
|---|---|---|---|
| Tina Wolfson | $875 | 144.5 | $126,437.50 |
| Robert Ahdoot | $875 | 235.6 | $206,150.00 |
| Theodore Maya | $695 | 217.4 | $151,093.00 |
| Alex Straus | $650 | 14.1 | $9,165.00 |
| Bradley King | $550 | 101.9 | $56,045.00 |
| Ruhandy Glezakos | $425 | 17.3 | $7,352.50 |
| Jessielle Fabian | $325 | 8.7 | $2,827.50 |
| Diana Kiem (Paralegal) | $150 | 14.3 | $2,145.00 |
| **TOTALS:** | | **753.8** | **$561,215.50** |

11.     Thus, all AW attorneys who worked on this matter billed a total of 753.8 hours (as of September 15, 2019) for a total lodestar of $561,215.50.

12.     AW's representation of the Class was on a wholly contingent basis.  The firm devoted substantial resources to this matter, and we have received no payment for any of the nearly 753.8 hours of services performed or the thousands of dollars in out of pocket costs and expenses that my firm committed to the litigation of this case.  This work was performed with no guarantee of repayment.  Moreover, given AW's resources, we can take on only a limited number of cases.  Thus, AW was required to forego other financial opportunities to litigate this case.  AW thus took this case with the expectation that the firm would receive a risk enhancement in the event we prevailed.

13.     Since September 15, 2019, my firm has devoted significant additional hours of time to, among other things, preparing the final approval papers and motion for attorneys' fees and service payments, and all exhibits hereto, and responding to Class Member inquiries.

14.     I expect AW to continue to litigate this matter, and thus will continue to incur significant amounts of time given the future work still needed for completion of the Settlement, including but not limited to: attending the final approval hearing, responding to Class Member inquiries or challenges, responding to any requests for exclusion or objections and filing any replies in support of final approval and responses to objections, addressing any appeals, working with co-Class Counsel, GM and the Settlement Administrator on the distribution of benefits to the Class, and ensuring compliance with all the requirements of the Settlement.  Therefore, I anticipate incurring significant additional lodestar in the future.

## AW'S REASONABLE EXPENSES

15.     My firm's total expenses in this matter through September 15, 2019 come to $2,980.30 and are detailed below.  These necessary expenses are directly related to this matter. They were paid on a regular and timely basis as they were incurred.  These expenses do not include electronic research fees charged by Westlaw and LexisNexis (under our firm's monthly subscription), in-house copies, facsimile and telephone, mileage, parking, meals, etc. for which AW will not seek reimbursement.

| Description | Amount |
|---|---|
| Attorney Service Fees | $87.27 |
| Electronic Research & Pacer Fees | $36.30 |
| Filing Fees | $475.00 |
| Mailing/Postage | $7.84 |
| Meal | $91.01 |
| Printing/Copying | $16.08 |
| Travel/Lodging | $1,266.63 |
| Total | **$2,980.13** |

16.     These costs and expenses are fully documented and reasonable.

## AW'S FIRM EXPERIENCE

17.     At all times, AW had the experience and expertise to effectively litigate any and all issues related to this litigation.

18.     Founded in 1998 by Tina Wolfson and me, and headquartered in Los Angeles, California, AW is a nationwide law firm specializing in complex and class action litigation and public interest litigation.  For decades, the attorneys at AW have vigorously litigated against large corporations and public entities vindicating the rights of millions of consumers, employees, and taxpayers in protracted, complex litigation, to successful results.  AW has represented plaintiffs in consumer rights, civil rights, employment, environmental, privacy, antitrust and taxpayer rights litigation.  AW partners have been named "Super Lawyers" by their peers in recognition of the results achieved by their work.  Since its founding, AW has served as class counsel and in leadership positions in a wide range of consumer protection class actions, including in cases and MDL proceedings involving competing lead applications.

19.     Tina Wolfson graduated Harvard Law School *cum laude* in 1994 and is a member of the California, District of Columbia, and New York Bars.  She began her civil litigation career

at the Los Angeles office of Morrison & Foerster, LLP, where she defended major corporations in complex civil actions and represented indigent individuals in immigration and deportation trials as part of the firm's *pro bono* practice.  She then gained further invaluable litigation and trial experience at a boutique firm, focusing on representing plaintiffs on a contingency basis in civil rights and employee rights cases.  Since co-founding AW, Ms. Wolfson has lead many class actions to successful conclusions.  Considered an expert in class action litigation, she frequently lectures on numerous topics related to class action litigation across the country, as detailed in the attached AW Firm Resume.

20.     I graduated Pepperdine Law School *cum laude* in 1994, where I served as Literary Editor of the Pepperdine Law Review.  I also clerked for the Honorable Paul Flynn at the California Court of Appeals, and began my career as a civil litigator at the Los Angeles office of the New York firm, Mendes & Mount, LLP, where I defended large corporations and syndicates such as Lloyds of London in complex environmental and construction-related litigation as well as a variety of other matters.  I've also lectured on numerous topics related to class action litigation across the country, as detailed in the attached AW Firm Resume.

21.     Theodore W. Maya is a partner at AW who worked on this matter as detailed below. Mr. Maya graduated from UCLA Law School in 2002 after serving as Editor-in-Chief of the *UCLA Law Review*.  From July 2003 to August 2004, Mr. Maya served as Law Clerk to the Honorable Gary Allen Feess in the United States District Court for the Central District of California.  Mr. Maya also worked as a litigation associate in the Los Angeles offices of Kaye Scholer LLP for approximately eight years, where he worked on a large variety of complex commercial litigation from inception through trial.  Mr. Maya was named "Advocate of the Year" for 2007 by the Consumer Law Project of Public Counsel for successful *pro bono* representation of a victim of a large-scale equity fraud ring.

22.     Bradley K. King was a senior associate at AW who worked on this matter, and has since been promoted to Partner.  Mr. King is a member of the Bars of the States of New Jersey, New York, District of Columbia, and California.  He graduated from Pepperdine University School of Law in 2010, where he served as Associate Editor of the Pepperdine Law Review.  He worked as a law clerk for the California Office of the Attorney General, Correctional Law Section in Los Angeles and was a certified law clerk for the Ventura County District Attorney's Office.  Mr. King began his legal career at a boutique civil rights law firm, gaining litigation experience in a wide

variety of practice areas, including employment law, police misconduct, municipal contract, criminal defense, and premises liability cases.

23.    Alex Straus was senior associate at AW who worked on this matter. Mr. Straus earned a Master of Public Administration degree from Columbia University and a Juris Doctorate degree from Roger Williams University School of Law, where he was awarded the Kathleen Brit Memorial Prize for Alternative Dispute Resolution.  His legal career began working with the General Counsel of the New England Patriots and New England Revolution. He went on to represent municipalities and institutional investors in complex antitrust and securities litigation, authoring legal briefs filed in numerous state supreme courts and the Supreme Court of the United States. Mr. Straus has contributed to more than $250 million in antitrust and securities litigation settlements, and was named a SuperLawyers New York Metro Rising Star. He is a certified mediator by the American Arbitration Association Alex serves as an Executive Board Member of the Gary Forbes Foundation, a nonprofit organization supporting diabetes research and education. At AW, Mr. Straus focused on antitrust, consumer class actions, complex litigation, and intellectual property matters.

24.    Ruhandy Glezakos is an associate at AW who worked on this matter as detailed below. Mr. Glezakos graduated from UCLA School of Law in 2015. During law school, Mr. Glezakos worked for several non-profit organizations on behalf of low-wage workers and undocumented communities. He also had the privilege of serving as a judicial extern for the Honorable Harry Pregerson, Ninth Circuit Court of Appeals. He received his undergraduate degree from the University of California, Los Angeles where he graduated *cum laude*. Mr. Glezakos began his legal career at a prominent class action firm, gaining experience in a variety of employment issues including wage and hour, PAGA, discrimination, and wrongful termination.

25.    Jessielle A. Fabian graduated from Ateneo de Davao University in 2010 with a Bachelor's Degree in Accountancy.  She graduated Bachelor's in Laws in 2015.  Ms. Fabian obtained a Masters in Law from the USC Gould School of Law and was admitted to the practice of law in the State of California in 2018.

26.    Diana Kiem is a qualified and experienced paralegal who worked on this matter.

27.    Since 1999, Tina Wolfson and and I have been appointed to leadership positions in numerous complex consumer class actions.  Many of these matters are set forth in AW's Firm Resume attached hereto.

28.     The following, however, are some recent (2012-2018) examples of class actions that AW has litigated to conclusion or are currently litigating on behalf of its clients — either as Class Counsel, proposed Class Counsel or members of a Court appointed Plaintiffs' Steering Committee:

- *Eck vs. City of Los Angeles*, BC577028 (Los Angeles Superior Court ("LASC"))(Hon. Ann I. Jones): AW was appointed Co-Class Counsel, and achieved a $295 million finally-approved settlement based on allegedly unlawful city tax regulations regarding electrical power.

- *Lavinsky v. City of Los Angeles*, No. BC542245 (LASC) (Hon. Ann I. Jones):  AW as lead Class Counsel, in a case challenging the imposition of certain utility taxes on the use of natural gas, prevailed on summary adjudication, certified a class, and achieved a preliminary approved settlement with a minimum value of $51 million (final approval pending);

- *Gennock v. General Nutrition Centers, Inc. and GNC Holdings, Inc.*, No. 2:16-cv-00633-MRH (W.D. Pa.) (Hon. Mark R. Hornak):  AW is co-lead plaintiffs' counsel in this "false discount" class action, involving products for sale on the GNC website.  A $6M class settlement providing monetary, as well as non-monetary relief, has been preliminarily approved.

- *Owens vs. Bank of America, No.* 1:19-cv-20614-MGC (S.D. FL) (Hon. Marcia G. Cooke) AW served as Co-Lead Counsel.  $4.95 million settlement between Bank of America and account holders who claimed the Bank breached its contract by assessing overdraft fees resulting from various non-recurring transactions.

- *Pantelyat vs. Bank of America*, No. 1:16-cv-8964-AJN (N.Y.S.D.) (Hon. Allison J. Nathan):  AW served as sole Class Counsel. $22 million settlement between Bank of America and account holders who claimed the Bank breached its contract by assessing overdraft fees resulting from non-recurring Uber rideshare transactions.

- *Kirby v. McAfee, Inc.*, No. 14-cv-02475-EJD (N.D. Cal.) (Hon. Edward J. Davila): Class Counsel.  Plaintiffs challenged defendant's auto renewal and false discount practices. Finally approved Settlement made $80 Million available to the class and included injunctive relief requiring McAfee to notify customers at the point of every sale that the service will be auto-renewed at an undiscounted subscription price. Further, the settlement required McAfee to change its policy regarding the past product price it lists as a reference to any discount it's currently offering. McAfee will now only list a past price that it has actually charged customers

within the past 45 days.

- *In re: Experian Data Breach Litig.*, No. 8:15-cv-01592-AG-DFM (C.D. Cal.) (Hon. Andrew J. Guilford): AW is co-Class Counsel for the Class of almost 16 million class members who were victims of a data breach affecting T-Mobile applicants and customers whose personal data was stored by Experian.  Class action settlement conservatively valued at over $150 million finally approved in May 2019.

- *In re: Premera Blue Cross Customer Data Sec. Breach Litig.*, No. 15-md-02633-SI (D. Or.) (Hon. Michael H. Simon): AW selected to the  Executive Leadership Committee after contested leadership applications.   AW was instrumental in litigating the case through class certification and achieving a preliminarily approved settlement valued at $74 million.

- *McKnight v. Uber Techs., Inc.*, No. 3:14-cv-05615-JST (N.D. Cal.) (Hon. Jon S. Tigar): AW appointed co-Class Counsel in a finally approved class settlement establishing a non-reversionary fund of $32.5 million returning allegedly hidden "safe ride" fee that Uber unfairly charged its customers.

- *In re: Uber FCRA Litig.*, No. 3:14-cv-05200-EMC (N.D. Cal.) (Hon. Edward M. Chen):  class settlement provided $8.2M in monetary relief as well as injunctive relief guaranteeing Uber's compliance with FCRA background check requirements; settlement reached while district court's denial of a motion to compel individual arbitration was pending (and ultimately overturned) before the 9th Circuit.

- *In re: Lumber Liquidators Chinese-Manufactured Flooring Durability Mktg. & Sales Practices Litig.*, No. 1:16-md-02743-AJT-TRJ (E.D. Va.) (Hon. Anthony J. Trenga): AW was co-Class Counsel for the plaintiffs claiming alleged misrepresentations of laminate flooring durability, coordinated with MDL proceedings regarding formaldehyde emissions.  $36 million non-reversionary fund settlement.

- *In re: The Home Depot, Inc., Customer Data Sec. Breach Litig.*, No. 1:14-md-02583-TWT (N.D. Ga.) (Hon. Thomas W. Thrash): AW served, by court appointment, on the MDL Consumer Plaintiffs' Steering Committee.   The finally approved settlement provided approximately $29 million of monetary relief to the consumer class, as well as robust injunctive relief requiring Home Depot to overhaul its data security practices.

- *Smith v. Floor and Décor Outlets of America, Inc.*, No. 1:15-cv-04316-

ELR (N.D. Ga.) (Hon. Eleanor L. Ross): AW served as co-Class Counsel in a class action that resulted in a $14 million class settlement regarding flooring product defect allegations.

- *Chimeno-Buzzi v. Hollister Co, et al.*, No. 1:14-cv-23120-MGC (S.D. Fla.) (Hon. Marcia G. Cooke): AW served as co-Class Counsel in a class action that resulted in a $10 million finally approved class settlement arising from violations of the Telephone Consumer Protection Act of 1991 ("TCPA").

- *Pappas v. Naked Juice Co. of Glendora, Inc.*, No. 2:11-cv-8276-JAK-PLA (C.D. Cal.) (Hon. John A. Kronstadt): AW appointed co-lead counsel after contested applications in this food false labeling action; resulted in nationwide settlement for $9 million non-reversionary fund and injunctive relief in the form of product labeling changes, and periodic audits to assure compliance with labeling representations.

- *Weiss v. Los Angeles,* No. BC141354 (LASC): AW, as class counsel, won writ of mandate trial to stop the allegedly illegal practice pertaining to parking violation notices, judgment affirmed on appeal.

- *Alvarez v. Sirius XM Radio, Inc.*, No. 2:18-cv-08605 (C.D. Cal.) (Hon. James Selna): AW is lead plaintiffs' counsel in this breach of contract class action alleging that defendant did not honor its lifetime subscriptions.  A class settlement in principle has been reached while plaintiffs' appeal from trial court's granting the motion to compel arbitration was pending, and in is in the process of memorialization.

- *In re: Apple Inc. Device Performance Litigation*, No. 5:18-md-02827-EJD (N. D. Cal.) (Hon. Edward J. Davila): AW appointed to the Plaintiffs' Steering Committee after contested applications.

- *Novoa v. The Geo Group, Inc.*, No. 5:17-cv-02514-JGB-SHK (C.D. Cal.) (Hon. Jesus G. Bernal): AW is co-counsel for the plaintiffs; case challenges private prison's alleged practices of forced labor against immigration detainees.

- *Williams v. City of New York*, No. 1:17-cv-02303-RJD-SM (E.D.N.Y.) (Hon. Raymond J. Dearie): AW co-counsel for plaintiffs challenging unconstitutional prison conditions at Rikers Island and other facilities.

- *In re: U.S. Office of Pers. Mgmt. Data Sec. Breach Litig.,* No. 1:15-mc-01394-ABJ (D.D.C.) (Hon. Amy Berman Jackson): AW selected to the PSC after contested leadership applications.  Appeal of MTD grant pending before the D.C. Circuit.

• *In re: Kind LLC "All Natural" Litig.*, No. 1:15-md-02645-WHP (S.D.N.Y.) (Hon. William H. Pauley III): AW appointed interim co-lead counsel for the plaintiff class by MDL Court after contested leadership applications.

29.    In my opinion, the proposed Settlement before the Court is fair, reasonable and adequate and in the best interests of the Settlement Class.  The benefits afforded by the Settlement reflect a reasoned compromise which not only takes into consideration the risks inherent in all complex, class litigation, but also the numerous issues particular to this case.

## AW'S REASONABLE HOURLY RATES

30.    I believe that my firm's rates are fully commensurate with the hourly rates of other nationally prominent firms performing similar work for both plaintiffs and defendants.  After considering all of these data points, I have determined that the rates are reasonable for each of the AW professional who worked on this matter.

31.    Because of the importance of recovery of attorney fee awards in contingency cases to a plaintiffs' class action practice firm such as AW, we keep current on federal and California state law developments on the subject of attorneys' fees (AW is headquartered in Los Angeles and also maintains an office in New York).  Accordingly, AW is familiar with the prevailing market rates for leading attorneys in California for trial court, complex and class action litigation of important issues

32.    AW periodically establishes hourly rates for the firm's billing personnel.  AW establishes the rates based on prevailing market rates for attorneys and law firms in the Los Angeles area that have attorneys and staff of comparable skill, experience, and qualifications.

33.    The bulk of AW's practice is contingent, and many of my firm's cases have been large and substantial in settlements or verdicts.  In contingent risk cases, my firm and other firms doing this type of work frequently advance expenses and costs and defer all payment of our fees for several years, with no guarantee that any of the fees we incurred or costs we advanced would ever be recovered.

34.    Courts have awarded AW attorneys' fees at rates that are comparable to the rates applicable to this matter.  *See, e.g. Eck v. City of Los Angeles*, Case No. BC577028 (Final Approval Order Feb. 2018) (Los Angeles Superior Court); *Williamson, et al. vs. McAfee, Inc.*, Case No. 5:14-cv-00158-EJD (N.D. Cal. Feb. 15, 2017) (Dkt. 118; $85 Million settlement in deceptive auto renewal case); *Smith v. Floor & Decor Outlets of Am., Inc.*, Case No. l:15-cv-

04316-ELR, (N.D. Ga. Jan. 10, 2017) (Dkt. No. 69; $14.5 Million product liability settlement re: laminate flooring); *Chimeno-Buzzi v. Hollister Co.*, Case No. 1:14-cv-23120-MGC (S.D. Fla. April 11, 2016) (Dkt. No. 155; $10 Million TCPA Settlement); *West v. ExamSoft Worldwide Inc.*, Case No. 1:14-cv-22950-UU (S.D. Fla. October 9, 2015) (Dkt. No. 62; $2.1 Million Settlement in Bar Exam Testing case).

### CLASS COUNSEL'S HOURLY RATES ARE REASONABLE

35.     The rates charged by Class Counsel are reasonable and well within the range of rates charged by comparably qualifying attorneys for comparably complex work.  Comparable hourly rates have been found reasonable in numerous cases.

36.     Moreover, the rates requested by AW are in line with the non-contingent market rates charged by attorneys of reasonably comparable experience, skill, and reputation for reasonably comparable services and supported by surveys of legal rates, including the following:

a.     In December 2015, Thomson Reuters published its Legal Billing Report, Volume 17, Number 3. A true and correct copy of the pages of that report listing California and West Regions is attached hereto as **Exhibit B.**  It shows that the rates claimed by Class Counsel's are well within the range of rates found reasonable for other law firms.

b.     On January 5, 2015, the National Law Journal published an article about its then current rate survey entitled "Billing Rates Rise, Discounts Abound."  A true and correct copy of that article is attached hereto as **Exhibit C**.  It contains the rates charged by numerous Los Angeles area law firms handling comparably complex litigation. Class Counsel's rates are well in line with those rates.

c.     The 2015 Real Rate Report Snapshot published by Ty Metrix/Legal Analytics summarizes the 2014 "real rates" for partners and associates in various cities.  A copy of the relevant pages is attached hereto as **Exhibit D**.  It shows, for example, that for the Los Angeles area attorneys surveyed (1,392 partners, 1,947 associates), the Third Quartile of hourly rates for partners in 2014 was $823.63.  The Third Quartile hourly rate for associates was $574.84. Given the excellent quality of Class Counsel's work and the results obtained here, in my opinion rates higher than the Third Quartile are the most appropriate measure.  Moreover, since 2014, most Los Angeles Area firms have raised their rates by at least 5-10%.

d.     On January 13, 2014, the National Law Journal published an article about its most recent rate survey.  That article included a chart listing the billing rates of the 50 firms

that charge the highest average hourly rates for partners.  A true and correct copy of that article is attached hereto as **Exhibit E**.  Of the 50 firms listed, several have offices in the Los Angeles Area and many others have significant litigation experience in this area.  And, although the rates that Class Counsel are requesting here are *lower* than many of the rates charged by the listed firms, the NLJ chart does show the *range* of rates charged for similar services, which is the applicable standard.

        e.      The 2013 Real Rate Report Snapshot published by Ty Metrix/Legal Analytics summarizes the "real rates" for partners and associates in various cities.  A copy of the relevant pages is attached hereto as **Exhibit F**.  It shows that for the Los Angeles Area attorneys surveyed (972 partners, 1,239 associates), the Third Quartile partner rate in 2012 was $816.89 per hour and the associate rate was $531.63 per hour.  Given the excellent quality of the work performed and results obtained here, in my opinion rates higher than the Third Quartile are the most appropriate measure.  Moreover, since 2012, most Los Angeles Area firms have raised their rates by at least 5-10%.

        f.      In an article entitled "On Sale: The $1,150-Per Hour Lawyer," written by Jennifer Smith and published in the Wall Street Journal on April 9, 2013, the author describes the rapidly growing number of lawyers billing at $1,150 or more revealed in public filings and major surveys.  A true and correct copy of that article is attached hereto as **Exhibit G**. The article also notes that in the first quarter of 2013, the 50 top grossing law firms billed their partners at an *average* rate between $879 and $882 per hour.

       37.      I have reviewed the full versions of these cited studies and articles. They also support the hourly rates charged by attorneys who are my co-counsel in this matter, as set forth the concurrently filed Declarations of Gregory Coleman and Daniel Bryson.

       I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge.  Executed on this 20th day of September, 2019 at Los Angeles, California.

                                                  Robert R. Ahdoot

# EXHIBIT A



# AHDOOT & WOLFSON, PC
### ATTORNEYS

Ahdoot & Wolfson ("AW") is a nationally recognized law firm founded in 1998 that specializes in complex and class action litigation, with a focus on consumer fraud, anti-competitive business practices, privacy rights, employee rights, defective products, civil rights, and taxpayer rights and unfair practices by municipalities.  The attorneys at AW are experienced litigators who have vindicated the rights of millions of class members in protracted, complex litigation, to successful results. AW has been appointed to the leadership teams in numerous class actions in both state and federal courts.

**Tina Wolfson** graduated Harvard Law School *cum laude* in 1994.  Ms. Wolfson began her civil litigation career at the Los Angeles office of Morrison & Foerster, LLP, where she defended major corporations in complex actions and represented indigent individuals in immigration and deportation trials as part of the firm's *pro bono* practice.  She then gained further invaluable litigation and trial experience at a boutique firm, focusing on representing plaintiffs on a contingency basis in civil rights and employee rights cases. Since co-founding AW in 1998, Ms. Wolfson had lead numerous class actions to successful results. Ms. Wolfson is a member of the California, New York and District of Columbia Bars.

Recognized for her deep class action experience, Ms. Wolfson frequently lectures on numerous class action topics across the country. Her notable speaking engagements include:

- Class Action Mastery Forum at the University Of San Diego School of Law (Data Breach/Privacy Class Action Panel) January 16, 2019;
- Association of Business Trial Lawyers: "Navigating Class Action Settlement Negotiations and Court Approval: A Discussion with the Experts," Los Angeles May 2017, featuring Hon. Philip S. Gutierrez and Hon. Jay C. Gandhi;
- CalBar Privacy Panel: "Privacy Law Symposium: Insider Views on Emerging Trends in Privacy Law Litigation and Enforcement Actions in California," Los Angeles Mar. 2017 (Moderator), featuring Hon. Kim Dunning;
- HarrisMartin: Equifax Data Breach Litigation Conference, November 2017, Atlanta (Co-Chair).
- American Conference Institute: "2nd Cross-Industry and Interdisciplinary Summit on Defending and Managing Complex Class Actions," April 2016, New

York: Class Action Mock Settlement Exercise featuring the Hon. Anthony J. Mohr;

- Federal Bar Association: N.D. Cal. Chapter "2016 Class Action Symposium," San Francisco Dec. 2016 (Co-Chair), featuring Hon. Joseph F. Anderson, Jr. and Hon. Susan Y. Illston;

- Federal Bar Association: "The Future of Class Actions: Cutting Edge Topics in Class Action Litigation," San Francisco Nov. 2015 (Co-Chair &Faculty), featuring Hon. Jon S. Tigar and Hon. Laurel Beeler.

- American Association for Justice: AAJ 2015 Annual Convention – "The Mechanics of Class Action Certification," July 2015, Montreal, Canada.

- HarrisMartin: Data Breach Litigation Conference: The Coming of Age – "The First Hurdles: Standing and Other Motion to Dismiss Arguments," March 2015, San Diego.

- Bridgeport: 2015 Annual Consumer Class Action Conference, February 2015, Miami (Co-Chair).

- Venable, LLP: Invited by former opposing counsel to present mock oral argument on a motion to certify the class in a food labeling case, Hon. Marilyn Hall Patel (Ret.) presiding, October 2014, San Francisco.

- Bridgeport: 15th Annual Class Action Litigation Conference – "Food Labeling and Nutritional Claim Specific Class Actions," September 2014, San Francisco (Co-Chair and Panelist).

- Bridgeport: 2014 Consumer Class Action Conference – "Hot Topics in Food Class Action Litigation," June 2014, Chicago.

- Perrin Conferences: Challenges Facing the Food and Beverage Industries in Complex Consumer Litigations, invited to discuss cutting edge developments in settlement negotiations, notice, and other topics, April 2014, Chicago.

- Bridgeport: Class Action Litigation & Management Conference – "Getting Your Settlement Approved," April 2014, Los Angeles.

- HarrisMartin: Target Data Security Breach Litigation Conference – "Neiman Marcus and Michael's Data Breach Cases and the Future of Data Breach Cases," March 2014, San Diego.

- Bridgeport: Advertising, Marketing & Media Law: Litigation and Best Management Practices – "Class Waivers and Arbitration Provisions Post-*Concepcion / Oxford Health Care,*" March 2014, Los Angeles

Ms. Wolfson currently serves as a Lawyer Representative for the Ninth Circuit (Central District of California), on the Federal Litigation Section of the Federal Bar Association, and on the board of Public Justice.

**Robert Ahdoot** graduated from Pepperdine Law School *cum laude* in 1994, where he served as Literary Editor of the Pepperdine Law Review. Mr. Ahdoot clerked for the Honorable Paul Flynn at the California Court of Appeals, and then began his career as a civil litigator at the Los Angeles office of Mendes & Mount, LLP, where he defended large corporations and syndicates such as Lloyds of London in complex environmental and construction-related litigation as well as a variety of other matters. Since co-founding AW in 1998, Mr. Ahdoot had lead numerous class actions to successful results. Recognized for his deep class action experience, Mr. Ahdoot frequently lectures on numerous class action topics across the country. His notable speaking engagements include:

- MassTorts Made Perfect: Speaker Conference, April 2019, Las Vegas: "Llegal Fees: How Companies and Governments Charge The Public, and How You Can Fight Back."
- HarrisMartin: Lumber Liquidators Flooring Litigation Conference, May 2015, Minneapolis: "Best Legal Claims and Defenses."
- Bridgeport: 15th Annual Class Action Litigation Conference, September 2014, San Francisco: "The Scourge of the System: Serial Objectors."
- Strafford Webinars: Crafting Class Settlement Notice Programs: Due Process, Reach, Claims Rates and More, February 2014: "Minimizing Court Scrutiny and Overcoming Objector Challenges."
- Pincus: Wage & Hour and Consumer Class Actions for Newer Attorneys: The Do's and Don'ts, January 2014, Los Angeles: "Current Uses for the 17200, the CLRA an PAGA."
- Bridgeport: 2013 Class Action Litigation & Management Conference, August 2013, San Francisco: "Settlement Mechanics and Strategy."

**Theodore Maya** is a partner at AW. He graduated from UCLA Law School in 2002 after serving as Editor-in-Chief of the UCLA Law Review. From July 2003 to August 2004, Mr. Maya served as Law Clerk to the Honorable Gary Allen Feess in the United States District Court for the Central District of California. Prior to joining AW, Mr. Maya worked as a litigation associate in the Los Angeles offices of Kaye Scholer LLP on a large variety of complex commercial litigation from inception through trial, for approximately eight years. Mr. Maya was named "Advocate of the Year" for 2007 by the Consumer Law Project of Public Counsel for successful *pro bono* representation of a victim of a large-scale equity fraud ring.

**Bradley K. King** was a senior associate at AW and was recently promoted to Partner. Mr. King is a member of the Bars of the States of New Jersey, New York, District of Columbia, and California. He graduated from Pepperdine University School of Law in 2010, where he served as Associate Editor of the Pepperdine Law Review. He worked as a law clerk for the California Office of the Attorney General, Correctional Law Section in Los Angeles and was a certified law clerk for the Ventura County District Attorney's Office. Mr. King began his legal career at a boutique civil rights law firm, gaining litigation experience in a wide variety of practice areas, including employment law, police misconduct, municipal contracts, criminal defense, and premises liability cases.

**Alex Straus** earned a Master of Public Administration degree from Columbia University and a Juris Doctorate degree from Roger Williams University School of Law, where he was awarded the Kathleen Brit Memorial Prize for Alternative Dispute Resolution. His legal career began working with the General Counsel of the New England Patriots and New England Revolution. He went on to represent municipalities and institutional investors in complex antitrust and securities litigation, authoring legal briefs filed in numerous state supreme courts and the Supreme Court of the United States. Mr. Straus has contributed to more than $250 million in antitrust and securities litigation settlements, and was named a SuperLawyers New York Metro Rising Star. He is a certified mediator by the American Arbitration Association Alex serves as an Executive Board Member of the Gary Forbes Foundation, a nonprofit organization supporting diabetes research and education. At AW, Mr. Straus focused on antitrust, consumer class actions, complex litigation, and intellectual property matters.

**Ruhandy Glezakos** graduated from UCLA School of Law in 2015. During law school, Mr. Glezakos worked for several non-profit organizations on behalf of low-wage workers and undocumented communities. He also had the privilege of serving as a judicial extern for the Honorable Harry Pregerson, Ninth Circuit Court of Appeals. He received his undergraduate degree from the University of California, Los Angeles where he graduated *cum laude*. Mr. Glezakos began his legal career at a prominent class action firm, gaining experience in a variety of employment issues including wage and hour, PAGA, discrimination, and wrongful termination.

**Jessielle A. Fabian** graduated from Ateneo de Davao University in 2010 with a Bachelor's Degree in Accountancy. She graduated Bachelor's in Laws in 2015. Ms. Fabian obtained a Masters in Law from the USC Gould School of Law and was admitted to the practice of law in the State of California in 2018.

**Diana Kiem** is a qualified and experienced paralegal who worked on this matter.

4

## Recent Notable Cases

Attorneys at AW have been appointed lead counsel in numerous complex consumer class actions, sometimes in contested leadership applications. Some of AW's notable cases include:

- *Eck, et al. v. City of Los Angeles*, No. BC577028 (Los Angeles Superior Court ("LASC")): AW was appointed Co-Class Counsel, and achieved a $295 million finally-approved settlement based on allegedly unlawful city tax regulations regarding electrical power.

- *Lavinsky v. City of Los Angeles,* No. BC542245 (LASC): AW as lead Class Counsel, in a case challenging the imposition of certain utility taxes on the use of natural gas, prevailed on summary adjudication, certified a class, and achieved a preliminary approved settlement with a minimum value of $51 million (final approval pending).

- *Kirby v. McAfee, Inc.*, No. 14-cv-02475-EJD (N.D. Cal.) (Hon. Edward J. Davila): co-Class Counsel.  Plaintiffs challenged defendant's auto renewal and false discount practices. Finally approved Settlement made $80 Million available to the class and included injunctive relief requiring McAfee to notify customers at the point of every sale that the service will be auto-renewed at an undiscounted subscription price. Further, the settlement required McAfee to change its policy regarding the past product price it lists as a reference to any discount it's currently offering. McAfee will now only list a past price that it has actually charged customers within the past 45 days.

- *Pantelyat vs. Bank of America*, No. 1:16-cv-8964-AJN (N.Y.S.D.) (Hon. Allison J. Nathan):  AW served as sole Class Counsel. $22 million settlement between Bank of America and account holders who claimed the Bank breached its contract by assessing overdraft fees resulting from non-recurring Uber rideshare transactions.

- *In re: Experian Data Breach Litig.*, No. 8:15-cv-01592-AG-DFM (C.D. Cal.): AW is co-Class Counsel for the Class of almost 16 million class members who were victims of a data breach affecting T-Mobile applicants and customers whose personal data was stored by Experian.  Class action settlement conservatively valued at over $150 million finally approved in May 2019.

- *In re: Lumber Liquidators Chinese-Manufactured Flooring Durability Mktg. & Sales Practices Litig.*, No. 1:16-md-02743-AJT-TRJ (E.D. Va.) (Hon. Anthony J. Trenga): AW was co-Class Counsel for the plaintiffs claiming alleged misrepresentations of laminate flooring durability, coordinated with MDL proceedings regarding formaldehyde emissions. $36 million non-reversionary fund settlement.

- *McKnight v. Uber Techs., Inc.*, No. 3:14-cv-05615-JST (N.D. Cal.) (Hon. Jon S. Tigar): AW appointed co-Class Counsel in a finally approved class settlement establishing a non-reversionary fund of $32.5 million returning allegedly hidden "safe ride" fee that Uber unfairly charged its customers.

- *In re: The Home Depot, Inc., Customer Data Sec. Breach Litig.*, No. 1:14-md-02583-TWT (N.D. Ga.) (Hon. Thomas W. Thrash): AW served, by court appointment, on the MDL Consumer Plaintiffs' Steering Committee.  The finally approved settlement provided approximately $29 million of monetary relief to the consumer class, as well as robust injunctive relief requiring Home Depot to overhaul its data security practices.

- *Smith v. Floor and Décor Outlets of America, Inc.*, No. 1:15-cv-04316-ELR (N.D. Ga.) (Hon. Eleanor L. Ross): AW served as co-Class Counsel in a class action that resulted in a $14 million class settlement regarding flooring product defect allegations.

- *Chimeno-Buzzi v. Hollister Co, et al.,* No. 1:14-cv-23120-MGC (S.D. Fla.) 9Hon. Marcia G. Cooke): AW served as co-Class Counsel in a class action that resulted in a $10 million finally approved class settlement arising from violations of the Telephone Consumer Protection Act of 1991 ("TCPA").

- *Pappas v. Naked Juice Co. of Glendora, Inc.*, No. 2:11-cv-8276-JAK-PLA (C.D. Cal.) (Hon. John A. Kronstadt): appointed co-lead counsel after contested applications in this food false labeling action; resulted in nationwide settlement for $9 million non-reversionary fund and injunctive relief in the form of product labeling changes, and periodic audits to assure compliance with labeling representations.

- *In re: Uber FCRA Litig.*, No. 3:14-cv-05200-EMC (N.D. Cal.) (Hon. Edward M. Chen) – class settlement provided $8.2M in monetary relief as well as injunctive relief guaranteeing Uber's compliance with FCRA background check requirements; settlement reached while district court's denial of a motion to compel individual arbitration was pending (and ultimately overturned) before the 9th Circuit.

- *Weiss v. Los Angeles*, No. BC141354 (LASC): as class counsel, won *writ of mandate* trial to stop the allegedly illegal practice pertaining to parking violation notices, judgment affirmed on appeal.

- *Gennock v. General Nutrition Centers, Inc. and GNC Holdings, Inc.*, No. 2:16-cv-00633-MRH (W.D. Pa.) (Hon. Mark R. Hornak):  AW is co-lead plaintiffs' counsel in this "false discount" class action, involving products for sale on the GNC website.  Preliminary approval of $6 million class settlement providing monetary, as well as non-monetary relief pending.

- *Alvarez v. Sirius XM Radio, Inc.,* No. 2:18-cv-08605 (C.D. Cal.) (Hon. James Selna): AW is lead plaintiffs' counsel in this breach of contract class action alleging that defendant did not honor its lifetime subscriptions.  A class settlement in principle has been reached while plaintiffs' appeal from trial court's granting the motion to compel arbitration was pending, and in is in the process of memorialization.

- *In re: Apple Inc. Device Performance Litigation,* No. 5:18-md-02827-EJD (N. D. Cal.) (Hon. Edward J. Davila):  AW appointed to the Plaintiffs' Steering Committee after contested applications.

- *Novoa v. The Geo Group, Inc.,* No. 5:17-cv-02514-JGB-SHK (C.D. Cal.) (Hon. Jesus G. Bernal): AW is co-counsel for the plaintiffs; case challenges private prison's alleged practices of forced labor against immigration detainees.

- *Williams v. City of New York,* No. 1:17-cv-02303-RJD-SM (E.D.N.Y.) (Hon. Raymond J. Dearie):  AW is co-counsel for plaintiffs challenging unconstitutional prison conditions at Rikers Island and other facilities.

- *In re: Premera Blue Cross Customer Data Sec. Breach Litig.*, No. 15-md-02633-SI (D. Or.) (Hon. Michael H. Simon):  AW selected to the Executive Leadership Committee after contested leadership applications.  AW was instrumental in litigating the case through class certification and achieving a preliminarily approved settlement valued at $74 million.

- *In re: U.S. Office of Pers. Mgmt. Data Sec. Breach Litig.*, No. 1:15-mc-01394-ABJ (D.D.C.) (Hon. Amy Berman Jackson):  AW selected to the PSC after contested leadership applications.  Appeal of MTD grant pending before the D.C. Circuit.

- *In re: Kind LLC "All Natural" Litig.*, No. 1:15-md-02645-WHP (S.D.N.Y.) (Hon. William H. Pauley III):  AW appointed interim co-lead counsel for the plaintiff class by MDL Court after contested leadership applications.

EXHIBIT B

LEGAL BUILDING PROJECT

Volume 17, Number 3
December 2015



THOMSON REUTERS

# California Region

## Firm: Snell & Wilmer
Firm Size: 419   Firm Rank: 104

Court Name: Arizona
Case Name: XL Hlth Corp., et al.,
Case Number: 2:15-ap-00699-BKM

For fee applications
1/22/2015 through 5/11/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Eric S. Pezold | Partner | CA | 2004 | 2004 | $520 | 0.10 | $52.00 |
| | | | | | Total: | 0.10 | $52.00 |

## Firm: Klee, Tuchin, Bogdanoff & Stern, LLP
Firm Size: 19   Firm Rank: 0

Court Name: California Central
Case Name: State Fish Co., Inc
Case Number: 2:15-bk-11084-SK

For fee applications
6/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Kenneth Klee | Partner | CA | 1974 | 1975 | $1,300 | 0.20 | $260.00 |
| David Stern | Partner | CA | 1975 | 1975 | $1,080 | 189.50 | $204,660.00 |
| Michael Tuchin | Partner | CA | 1990 | 1990 | $1,080 | 137.10 | $148,068.00 |
| Maria Sountas Argiropoulos | Partner | CA | 2006 | 2006 | $675 | 25.20 | $17,010.00 |
| Colleen M. Keating | Counsel | CA | 2008 | 2008 | $650 | 111.20 | $72,280.00 |
| Jonathan M. Weiss | Associate | CA | 2012 | 2012 | $475 | 525.00 | $249,375.00 |
| Kathryn T. Zwicker | Associate | CA | 1986 | 1986 | $440 | 9.50 | $4,180.00 |
| Sasha M. Gurvitz | Associate | CA | 2014 | 2014 | $395 | 40.80 | $16,116.00 |
| | | | | | Total: | 1038.50 | $711,949.00 |

## Firm: Bracewell & Giuliani LLP
Firm Size: 422   Firm Rank: 103

Court Name: Delaware
Case Name: Optim Energy, LLC, et al,
Case Number: 14-10262 (BLS)

For fee applications
2/12/2014 through 10/15/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Joe R. Hull | Partner | CA | 1969 | 1969 | $790 | 0.60 | $474.00 |
| | | | | | Total: | 0.60 | $474.00 |

## Firm: Brown Rudnick LLP
Firm Size: 184   Firm Rank: 211

Court Name: Delaware
Case Name: Corinthian Colleges Inc.
Case Number: 15-10952 (KJC)

For fee applications
5/4/2015 through 9/21/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Ronald Rus | Partner | CA | 1975 | 1975 | $880 | 1.50 | $1,320.00 |
| Lauren E. Curry | Partner | CA | 2010 | 2010 | $730 | 78.90 | $57,597.00 |
| | | | | | Total: | 80.40 | $58,917.00 |

By Region, By Firm

# California Region

## Firm: Cooley LLP
Firm Size: 813    Firm Rank: 63

Court Name: Delaware
Case Name: Rst Legacy Corporation
Case Number: 15-10197 (BLS)

For fee applications: 6/1/2015 through 10/1/2015

| Name | State | Title | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Seth A. Raffin | CA | Partner | 1998 | 1998 | $810 | 0.50 | $405.00 |
| Janet D. Gertz | CA | Associate | 2004 | 2004 | $755 | 14.60 | $11,023.00 |
| Shannon L. Sorrells | CA | Associate | 2011 | 2011 | $595 | 2.80 | $1,666.00 |
| | | | | | Total: | 17.90 | $13,094.00 |

## Firm: Gibson Dunn & Crutcher LLP
Firm Size: 1099    Firm Rank: 21

Court Name: Delaware
Case Name: ENERGY FUTURE HOLDINGS CORP
Case Number: 14-10979 (CSS)

For fee applications: 8/1/2015 through 8/31/2015

| Name | State | Title | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Matthew Bouslog | CA | Associate | 2011 | 2011 | $625 | 5.10 | $3,187.50 |
| | | | | | Total: | 5.10 | $3,187.50 |

## Firm: Kirkland & Ellis LLP
Firm Size: 1442    Firm Rank: 13

Court Name: Delaware
Case Name: ENERGY FUTURE HOLDINGS CORP
Case Number: 14-10979 (CSS)

For fee applications: 8/1/2015 through 8/31/2015

| Name | State | Title | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Mika Belnus | CA | Partner | 1999 | 1999 | $1,220 | 3.10 | $3,782.00 |
| Mark E. McKane | CA | Partner | 1997 | 1997 | $1,025 | 198.50 | $203,462.50 |
| Christopher Keegan | CA | Partner | 2002 | 2002 | $855 | 75.50 | $64,552.50 |
| Michael Esser | CA | Associate | 2009 | 2009 | $825 | 213.40 | $176,085.00 |
| Alexander Davis | CA | Associate | 2012 | 2012 | $710 | 192.60 | $136,746.00 |
| Justin Sowa | CA | Associate | 2013 | 2013 | $710 | 199.70 | $141,787.00 |
| Austin Klar | CA | Associate | 2013 | 2013 | $635 | 35.00 | $22,225.00 |
| Sarah Stock | CA | Associate | 2013 | 2013 | $635 | 121.60 | $77,216.00 |
| Anna Terteryan | CA | Associate | 2014 | 2014 | $555 | 241.80 | $134,199.00 |
| James Barolo | CA | Associate | 2014 | 2014 | $555 | 108.60 | $60,273.00 |
| Kevin Chang | CA | Associate | 2014 | 2014 | $555 | 170.80 | $94,794.00 |
| | | | | | Total: | 1560.60 | $1,115,692.00 |

By Region, By Firm

# California Region

**Firm: Klee, Tuchin, Bogdanoff & Stern, LLP**
Firm Size: 19   Firm Rank: 0

Court Name: Delaware
Case Name: SEAL123, INC., et al.
Case Number: 15-10081 (CSS)

For fee applications 7/1/2015 through 11/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Lee Bogdanoff | Partner | CA | 1985 | 1985 | $1,080 | 7.30 | $7,884.00 |
| Michael Tuchin | Partner | CA | 1990 | 1990 | $1,080 | 37.10 | $40,068.00 |
| David Fidler | Partner | CA | 1997 | 1998 | $850 | 12.70 | $10,795.00 |
| Robert J. Pfister | Partner | CA | 2001 | 2001 | $795 | 0.20 | $159.00 |
| David M. Guess | Partner | CA | 2005 | 2005 | $695 | 67.30 | $46,773.50 |
| Maria Sountas Argiropoulos | Partner | CA | 2006 | 2006 | $675 | 1.70 | $1,147.50 |
| Justin D. Yi | Partner | CA | 2009 | 2009 | $625 | 0.80 | $500.00 |
| Jonathan M. Weiss | Associate | CA | 2012 | 2012 | $475 | 34.70 | $16,482.50 |
| Kathryn T. Zwicker | Associate | CA | 1986 | 1986 | $440 | 12.40 | $5,456.00 |
| | | | | | Total: | 174.20 | $129,265.50 |

**Firm: Morrison & Foerster LLP**
Firm Size: 1025   Firm Rank: 22

Court Name: Delaware
Case Name: ENERGY FUTURE HOLDINGS CORP
Case Number: 14-10979 (CSS)

For fee applications 8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Clara Lim | Associate | CA | 2012 | 2012 | $635 | 39.80 | $25,273.00 |
| Chika Arakawa | Associate | CA | 2013 | 2013 | $495 | 8.30 | $4,108.50 |
| | | | | | Total: | 48.10 | $29,381.50 |

## California Region

**Firm: Munger, Tolles & Olson LLC**
Firm Size: 181   Firm Rank: 216

Court Name: Delaware
Case Name: ENERGY FUTURE HOLDINGS CORP
Case Number: 14-10979 (CSS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| | | | | | | | For fee applications 8/1/2015 through 8/31/2015 |
| John W. Spiegel | Partner | CA | 1977 | 1977 | $1,065 | 36.30 | $38,659.50 |
| Thomas B. Walper | Partner | CA | 1980 | 1980 | $1,065 | 184.05 | $196,013.25 |
| Stephen D. Rose | Partner | CA | 1991 | 1991 | $960 | 29.20 | $28,032.00 |
| Todd J. Rosen | Partner | CA | 1999 | 1999 | $875 | 53.20 | $46,550.00 |
| Jay M. Fujitani | Partner | CA | 1984 | 1984 | $830 | 92.50 | $76,775.00 |
| Kevin S. Allred | Partner | CA | 1986 | 1986 | $830 | 94.50 | $78,435.00 |
| Seth Goldman | Partner | CA | 2002 | 2002 | $750 | 154.70 | $116,025.00 |
| Bradley R. Schneider | Of Counsel | CA | 2004 | 2004 | $680 | 115.10 | $78,268.00 |
| Emily A. Bussigel | Associate | CA | 2010 | 2010 | $635 | 184.80 | $117,348.00 |
| Sam Greenberg | Associate | CA | 2010 | 2010 | $615 | 61.70 | $37,945.50 |
| Alex D. Terepka | Associate | CA | 2012 | 2012 | $510 | 89.40 | $45,594.00 |
| Andrea M. Weintraub | Associate | CA | 2013 | 2013 | $510 | 68.30 | $34,833.00 |
| Sara N. Taylor | Associate | CA | 2012 | 2012 | $510 | 70.40 | $35,904.00 |
| Peter E. Boos | Associate | CA | 2014 | 2014 | $395 | 11.40 | $4,503.00 |
| | | | | | Total: | 1245.55 | $934,885.25 |

**Firm: O'Melveny & Myers LLP**
Firm Size: 1193   Firm Rank: 16

Court Name: Delaware
Case Name: Colt Holding Company
Case Number: 15-11296 (LSS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| | | | | | | | For fee applications 8/1/2015 through 9/30/2015 |
| John-Paul McСloy | Partner | CA | 1999 | 1999 | $930 | 6.70 | $6,231.00 |
| Sarah Hoffner | Counsel | CA | 2004 | 2004 | $755 | 11.20 | $8,456.00 |
| Jeeho Lee | Counsel | CA | 2007 | 2007 | $745 | 5.00 | $3,725.00 |
| Joanneh Cameda | Associate | CA | 2015 | 2015 | $460 | 4.90 | $2,254.00 |
| Christopher Martin | Associate | CA | 2014 | 2014 | $415 | 1.20 | $498.00 |
| Joseph Zujkowski | Counsel | CA | 2008 | 2008 | $390 | 183.60 | $71,604.00 |
| | | | | | Total: | 212.60 | $92,768.00 |

By Region, By Firm

# California Region

**Firm:** Pachulski Stang Ziehl Young Jones & Wei  **Firm Size:** 55  **Firm Rank:** 0

Court Name: Delaware
Case Name: DDMG Estate
Case Number: 12-12568(BLS)

For fee applications 8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Debra I. Grassgreen | Partner | CA | 1991 | 1994 | $925 | 1.30 | $1,202.50 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 1.10 | $715.00 |
| | | | | | Total: | 2.40 | $1,917.50 |

**Firm:** Pachulski Stang Ziehl Young Jones & Wei  **Firm Size:** 55  **Firm Rank:** 0

Court Name: Delaware
Case Name: JCL Holdings Company, INC
Case Number: 12-13319

For fee applications 6/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 7.60 | $4,940.00 |
| | | | | | Total: | 7.60 | $4,940.00 |

**Firm:** Pachulski Stang Ziehl Young Jones & Wei  **Firm Size:** 55  **Firm Rank:** 0

Court Name: Delaware
Case Name: NE OPCO Inc
Case Number: 1-13-BK-11483

For fee applications 8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Andrew W. Caine | Partner | CA | 1983 | 1983 | $925 | 0.20 | $185.00 |
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 1.30 | $845.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 2.10 | $1,365.00 |
| | | | | | Total: | 3.60 | $2,395.00 |

**Firm:** Pachulski Stang Ziehl Young Jones & Wei  **Firm Size:** 55  **Firm Rank:** 0

Court Name: Delaware
Case Name: SEAL123, INC., et al.
Case Number: 15-10081 (CSS)

For fee applications 7/1/2015 through 11/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Andrew W. Caine | Of Counsel | CA | 1983 | 1983 | $925 | 0.40 | $370.00 |
| Jeffrey Pomerantz | Partner | CA | 1989 | 1989 | $895 | 0.90 | $805.50 |
| Shirley S. Cho | Of Counsel | CA | 1997 | 1997 | $750 | 13.10 | $9,825.00 |
| | | | | | Total: | 14.40 | $11,000.50 |

# California Region

**Firm: Pachulski Stang Ziehl Young Jones & Wei**
**Firm Size: 55   Firm Rank: 0**

Court Name: Delaware
Case Name: SS Body Armor I, INC
Case Number: 10-11255-(PJW)

For fee applications: 9/1/2014 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Alan J. Kornfeld | Partner | CA | 1987 | 1987 | $925 | 8.90 | $8,232.50 |
| Andrew Caine | Of Counsel | CA | 1983 | 1983 | $895 | 0.20 | $179.00 |
| David J. Barton | Partner | CA | 1981 | 1981 | $850 | 0.30 | $255.00 |
| David M. Bertenthal | Partner | CA | 1989 | 1993 | $850 | 10.00 | $8,500.00 |
| Maxim B. Litvak | Partner | CA | 2001 | 2001 | $775 | 1.70 | $1,317.50 |
| Joshua M. Fried | Partner | CA | 2006 | 2006 | $725 | 2.80 | $2,030.00 |
| Jonathan Kim | Of Counsel | CA | 1995 | 1995 | $665 | 0.80 | $532.00 |
| Elissa Wagner | Of Counsel | CA | 2000 | 2001 | $625 | 46.60 | $29,125.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $625 | 2.40 | $1,500.00 |
| | | | | | Total: | 73.70 | $51,671.00 |

**Firm: Paul Hastings LLP**
**Firm Size: 881   Firm Rank: 30**

Court Name: Delaware
Case Name: Midviorp, Inc.
Case Number: 15-11357 (CSS)

For fee applications: 8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Leslie A. Plaskon | Partner | CA | 1988 | 1988 | $1,150 | 111.10 | $127,765.00 |
| Peter Burke | Partner | CA | 1996 | 1996 | $975 | 3.90 | $3,802.50 |
| Daniel C. Tole | Associate | CA | 2013 | 2013 | $550 | 20.50 | $11,275.00 |
| Kevin Kraft | Associate | CA | 2014 | 2014 | $495 | 4.80 | $2,376.00 |
| | | | | | Total: | 140.30 | $145,218.50 |

**Firm: Paul Hastings LLP**
**Firm Size: 881   Firm Rank: 30**

Court Name: Delaware
Case Name: SFAI123, INC, et al
Case Number: 15-10963 (CSS)

For fee applications: 7/1/2015 through 11/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Nancy L. Abell | Partner | CA | 1979 | 1979 | $995 | 0.90 | $895.50 |
| Stephen D. Cooke | Partner | CA | 1985 | 1985 | $973 | 0.30 | $292.13 |
| | | | | | Total: | 1.20 | $1,187.63 |

## California Region

### Firm: Quinn Emanuel Urquhart & Sullivan, LLP
Firm Size: 647    Firm Rank: 58

Court Name: Delaware
Case Name: RS Legacy Corporation
Case Number: 15-10197 (BLS)

For fee applications
6/1/2015 through 10/7/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Benjamin Finestone | Partner | CA | 2004 | 2005 | $840 | 11.20 | $9,408.00 |
| Katherine Scherling | Associate | CA | 2008 | 2010 | $735 | 211.50 | $155,452.50 |
| Randa Osman | Partner | CA | 1990 | 1990 | $695 | 47.20 | $32,804.00 |
| | | | | | Total: | 269.90 | $197,664.50 |

### Firm: Robins Kaplan LLP
Firm Size: 250    Firm Rank: 0

Court Name: Delaware
Case Name: Corinthian Colleges Inc
Case Number: 15-10952 (KJC)

For fee applications
5/4/2015 through 9/21/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Roman M. Silberfeld | Partner | CA | 1995 | 1995 | $810 | 5.70 | $4,617.00 |
| Howard Weg | Partner | CA | 2014 | 2014 | $795 | 60.30 | $47,938.50 |
| David B. Shemano | Partner | CA | 2014 | 2014 | $675 | 17.00 | $11,475.00 |
| Scott F. Gautier | Partner | CA | 2014 | 2014 | $675 | 452.00 | $305,100.00 |
| James P. Menton, Jr. | Partner | CA | 2014 | 2014 | $650 | 17.40 | $11,310.00 |
| Cynthia C. Hernandez | Associate | CA | 2009 | 2009 | $470 | 397.90 | $187,013.00 |
| Lorie A. Ball | Associate | CA | 2014 | 2014 | $450 | 568.10 | $255,645.00 |
| Amy Churan | Partner | CA | 2001 | 2001 | $420 | 18.10 | $7,602.00 |
| | | | | | Total: | 1536.50 | $830,700.50 |

### Firm: Torys LLP
Firm Size: 236    Firm Rank: 0

Court Name: Delaware
Case Name: Nortel Networks Inc.
Case Number: 09-10138

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Sheila Block | Partner | CA | 1974 | 1974 | $1,090 | 9.10 | $9,919.00 |
| Adam Slavens | Associate | CA | 2007 | 2007 | $775 | 163.00 | $126,325.00 |
| | | | | | Total: | 172.10 | $136,245.00 |

By Region, By Firm

## California Region

**Firm: Cooley LLP**
Firm Size: 613    Firm Rank: 63

Court Name: Virginia Eastern
Case Name: Health Diagnostic Laboratory, Inc.
Case Number: 15-32919-KRH

For fee applications
6/7/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Aarti G. Reddy | Associate | CA | 2010 | 2010 | $655 | 11.20 | $7,336.00 |
| Amanda B. Pacheco | Associate | CA | 2013 | 2013 | $470 | 3.30 | $1,551.00 |
| | | | | | **Total:** | **14.50** | **$8,887.00** |

## West Region

**Firm: Faegre Baker Daniels LLP**
Firm Size: 750   Firm Rank: 0

Court Name: Colorado
Case Name: ROBERT D. MORDINI, JR.,
Case Number: 11-15491-ABC

For fee applications
9/1/2013 through 11/18/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Michael K. Bolton | Partner | CO | 2001 | 2001 | $540 | 0.50 | $270.00 |
| Brandon K. Oliver | Associate | CO | 2010 | 2010 | $295 | 3.50 | $1,032.50 |
| | | | | | | **4.00** | **$1,302.50** |
| | | | | | **Total:** | | |

**Firm: Greenberg Traurig LLP**
Firm Size: 1699   Firm Rank: 9

Court Name: Delaware
Case Name: ATLS Acquisition LLC
Case Number: 13-10262 (PJW)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Matthew L. Hinker | Associate | CO | 2010 | 2010 | $635 | 2.30 | $1,460.50 |
| | | | | | | **2.30** | **$1,460.50** |
| | | | | | **Total:** | | |

**Firm: O'Melveny & Myers LLP**
Firm Size: 1193   Firm Rank: 16

Court Name: Delaware
Case Name: Colt Holding Company
Case Number: 15-11296 (LSS)

For fee applications
8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Robert Blashek | Partner | CO | 1977 | 1977 | $1,075 | 1.50 | $1,612.50 |
| Peter Friedman | Partner | CO | 1998 | 1998 | $935 | 107.00 | $100,045.00 |
| | | | | | | **108.50** | **$101,657.50** |
| | | | | | **Total:** | | |

**Firm: Jenner & Block LLP**
Firm Size: 433   Firm Rank: 98

Court Name: Alabama Northern
Case Name: Walter Energy Inc.
Case Number: 15-02741-TOM11

For fee applications
7/15/2015 through 10/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Jarrell A. Cook | Associate | WA | 2014 | 2014 | $460 | 10.00 | $4,600.00 |
| | | | | | | **10.00** | **$4,600.00** |
| | | | | | **Total:** | | |

# West Region

**Firm: Akin Gump Strauss Hauer & Feld LLP**
Firm Size: 790    Firm Rank: 40
Court Name: Delaware
Case Name: Quicksilver Resources Inc
Case Number: 15-10585(LSS)
For fee applications 7/12/2015 through 10/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Matthew W. Kinsley | Associate | WA | 2014 | 2014 | $430 | 115.10 | $49,493.00 |
| | | | | | Total: | 115.10 | $49,493.00 |

**Firm: Bracewell & Giuliani LLP**
Firm Size: 422    Firm Rank: 105
Court Name: Delaware
Case Name: Optim Energy, LLC, et al.
Case Number: 14-10262 (BLS)
For fee applications 2/12/2014 through 10/15/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Nancy Jo Nelson | Partner | WA | 1984 | 1984 | $975 | 28.60 | $27,885.00 |
| Jacqueline Java | Counsel | WA | 2000 | 2000 | $670 | 0.90 | $603.00 |
| Jacqueline Java | Counsel | WA | 2000 | 2000 | $650 | 54.50 | $35,432.63 |
| Sandra Snyder | Associate | WA | 2006 | 2006 | $529 | 106.80 | $56,583.71 |
| Sandra Snyder | Associate | WA | 2006 | 2006 | $520 | 2.30 | $1,196.00 |
| Blake Urban | Associate | WA | 2009 | 2009 | $481 | 5.10 | $2,455.50 |
| Serena Rwejuna | Associate | WA | 2013 | 2013 | $363 | 37.00 | $13,449.87 |
| | | | | | Total: | 235.20 | $137,605.71 |

**Firm: Foley & Lardner LLP**
Firm Size: 874    Firm Rank: 31
Court Name: Delaware
Case Name: Universal Cooperatives Inc
Case Number: 14-11187 (MFW)
For fee applications 8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Jack G. Haake | Associate | WA | 2011 | 2011 | $315 | 12.40 | $3,906.00 |
| | | | | | Total: | 12.40 | $3,906.00 |

**Firm: Jones Day**
Firm Size: 2407    Firm Rank: 3
Court Name: Delaware
Case Name: Molycorp, Inc
Case Number: 15-11357 (CSS)
For fee applications 8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Kent L. Killelea | Of Counsel | WA | 1984 | 1984 | $750 | 5.30 | $3,975.00 |
| | | | | | Total: | 5.30 | $3,975.00 |

## California Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Partner | Kenneth Klee | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1974 | CA | $1,300 | 0.2 | $260.00 |
| Partner | Mike Bathus | Kirkland & Ellis LLP | 1999 | 1999 | CA | $1,220 | 2.1 | $3,782.00 |
| Partner | Leslie A. Plaskon | Paul Hastings LLP | 1988 | 1988 | CA | $1,150 | 111.1 | $127,765.00 |
| Partner | Sheila Block | Torys LLP | 1974 | 1974 | CA | $1,090 | 9.1 | $9,919.00 |
| Partner | David Stern | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | $1,080 | 189.5 | $204,660.00 |
| Partner | Lee Bogdanoff | Klee, Tuchin, Bogdanoff & Stern, LLP | 1985 | 1985 | CA | $1,080 | 7.3 | $7,864.00 |
| Partner | Michael Tuchin | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | $1,080 | 174.2 | $188,136.00 |
| Partner | John W. Spiegel | Munger Tolles & Olson LLC | 1977 | 1977 | CA | $1,065 | 36.3 | $38,659.50 |
| Partner | Thomas B. Walper | Munger Tolles & Olson LLC | 1980 | 1980 | CA | $1,065 | 184.05 | $196,013.25 |
| Partner | Mark E. McKane | Kirkland & Ellis LLP | 1997 | 1997 | CA | $1,025 | 198.5 | $203,462.50 |
| Partner | Nancy I. Abell | Paul Hastings LLP | 1979 | 1979 | CA | $935 | 0.9 | $835.50 |
| Partner | Peter Burke | Paul Hastings LLP | 1996 | 1996 | CA | $975 | 3.9 | $3,802.50 |
| Partner | Stephen D. Cooke | Munger Tolles & Olson LLC | 1985 | 1985 | CA | $973 | 0.3 | $292.13 |
| Partner | Stephen D. Rose | O'Melveny & Myers LLP | 1991 | 1991 | CA | $960 | 29.2 | $28,032.00 |
| Partner | John-Paul Motley | Pachulski Stang Ziehl Young Jones & Weintraub | 1999 | 1999 | CA | $930 | 6.7 | $6,231.00 |
| Of Counsel | Alan J. Kornfeld | Pachulski Stang Ziehl Young Jones & Weintraub | 1987 | 1987 | CA | $925 | 8.9 | $8,232.50 |
| Partner | Andrew W. Caine | Pachulski Stang Ziehl Young Jones & Weintraub | 1983 | 1983 | CA | $925 | 0.6 | $555.00 |
| Of Counsel | Debra I. Grassgreen | Pachulski Stang Ziehl Young Jones & Weintraub | 1994 | 1991 | CA | $925 | 1.3 | $1,202.50 |
| Partner | Andrew Caine | Pachulski Stang Ziehl Young Jones & Weintraub | 1983 | 1983 | CA | $895 | 0.2 | $179.00 |
| Partner | Jeffrey Pomerantz | Brown Rudnick LLP | 1989 | 1989 | CA | $895 | 0.9 | $905.50 |
| Partner | Ronald Rus | Munger Tolles & Olson LLC | 1975 | 1975 | CA | $880 | 1.5 | $1,320.00 |
| Partner | Todd J. Rosen | Munger Tolles & Olson LLC | 1999 | 1999 | CA | $875 | 53.2 | $46,550.00 |
| Partner | Christopher Keegan | Kirkland & Ellis LLP | 2002 | 2002 | CA | $855 | 75.5 | $64,552.50 |
| Partner | David Fidler | Klee, Tuchin, Bogdanoff & Stern, LLP | 1998 | 1997 | CA | $855 | 12.7 | $10,785.00 |
| Partner | David J. Barton | Pachulski Stang Ziehl Young Jones & Weintraub | 1981 | 1981 | CA | $850 | 0.3 | $255.00 |
| Partner | David M. Bertenthal | Pachulski Stang Ziehl Young Jones & Weintraub | 1993 | 1989 | CA | $850 | 10 | $8,500.00 |
| Partner | Benjamin Finestone | Quinn Emanuel Urquhart & Sullivan, LLP | 2005 | 2004 | CA | $840 | 11.2 | $9,408.00 |
| Partner | Jay M. Fujitani | Munger Tolles & Olson LLC | 1984 | 1984 | CA | $830 | 92.5 | $76,775.00 |
| Partner | Kevin S. Allred | Munger Tolles & Olson LLC | 1986 | 1986 | CA | $830 | 94.5 | $78,435.00 |
| Associate | Michael Esser | Kirkland & Ellis LLP | 2009 | 2009 | CA | $825 | 213.4 | $176,055.00 |
| Partner | Roman M. Silberfeld | Robins Kaplan LLP | 1995 | 1995 | CA | $810 | 5.7 | $4,617.00 |
| Partner | Seth A. Rafkin | Cooley LLP | 1998 | 1998 | CA | $810 | 0.5 | $405.00 |
| Partner | Howard Weg | Robins Kaplan LLP | 2014 | 2014 | CA | $795 | 60.3 | $47,938.50 |
| Partner | Robert J. Pfister | Klee, Tuchin, Bogdanoff & Stern, LLP | 1969 | 1969 | CA | $795 | 0.2 | $159.00 |
| Partner | Joe R. Hull | Bracewell & Giuliani LLP | 2007 | 2007 | CA | $790 | 0.6 | $474.00 |
| Associate | Adam Stevens | Torys LLP | 2001 | 2001 | CA | $775 | 168 | $126,325.00 |
| Partner | Maxim B. Litvak | Pachulski Stang Ziehl Young Jones & Weintraub | 2006 | 2004 | CA | $775 | 1.7 | $4,317.50 |
| Associate | Janet D. Gertz | Cooley LLP | 2004 | 2004 | CA | $755 | 14.6 | $11,023.00 |
| Counsel | Sarah Hoffner | O'Melveny & Myers LLP | 2004 | 2004 | CA | $755 | 11.2 | $8,456.00 |
| Partner | Seth Goldman | Munger Tolles & Olson LLC | 2002 | 2002 | CA | $755 | 154.7 | $116,015.00 |
| Of Counsel | Shirley S. Cho | Pachulski Stang Ziehl Young Jones & Weintraub | 1997 | 1997 | CA | $750 | 13.1 | $9,825.00 |

## California Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Counsel | Jecho Lee | O'Melveny & Myers LLP | 2007 | 2007 | CA | $745 | 5 | $3,725.00 |
| Associate | Katherine Scherling | Quinn Emanuel Urquhart & Sullivan, LLP | 2010 | 2008 | CA | $735 | 211.5 | $155,452.50 |
| Partner | Lauren E. Curry | Brown Rudnick LLP | 2006 | 2010 | CA | $730 | 78.9 | $57,597.00 |
| Partner | Joshua M. Fried | Pachulski Stang Ziehl Young Jones & Wehntraub | 2006 | 2006 | CA | $725 | 2.8 | $2,030.00 |
| Associate | Alexander Davis | Kirkland & Ellis LLP | 2012 | 2012 | CA | $710 | 192.6 | $136,746.00 |
| Associate | Justin Sowa | Kirkland & Ellis LLP | 2013 | 2013 | CA | $710 | 199.7 | $141,787.00 |
| Partner | David M. Guess | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | $695 | 67.3 | $46,773.50 |
| Partner | Randa Osman | Quinn Emanuel Urquhart & Sullivan, LLP | 1990 | 1990 | CA | $695 | 47.2 | $32,804.00 |
| Of Counsel | Bradley R. Schnaider | Munger Tolles & Olson LLC | 2004 | 2004 | CA | $680 | 115.1 | $78,268.00 |
| Partner | David B. Shemano | Robins Kaplan LLP | 2014 | 2014 | CA | $675 | 17 | $11,475.00 |
| Partner | Maria Sountas Argiropoulos | Klee, Tuchin, Bogdanoff & Stern, LLP | 2006 | 2006 | CA | $675 | 26.9 | $18,157.50 |
| Partner | Scott F. Gautier | Robins Kaplan LLP | 2014 | 2014 | CA | $675 | 452 | $305,100.00 |
| Of Counsel | Jonathan Kim | Pachulski Stang Ziehl Young Jones & Weintraub | 1995 | 1995 | CA | $665 | 0.8 | $532.00 |
| Associate | Aarti G. Reddy | Cooley LLP | 2010 | 2010 | CA | $655 | 11.2 | $7,336.00 |
| Counsel | Colleen M. Keating | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | $650 | 111.2 | $72,280.00 |
| Partner | James P. Menton, Jr. | Robins Kaplan LLP | 2014 | 2014 | CA | $650 | 17.4 | $11,310.00 |
| Of Counsel | William L. Ramseyer | Pachulski Stang Ziehl Young Jones & Weintraub | 1980 | 1980 | CA | $650 | 8.9 | $5,785.00 |
| Of Counsel | William Ramseyer | Pachulski Stang Ziehl Young Jones & Weintraub | 1980 | 1980 | CA | $650 | 3.2 | $2,080.00 |
| Associate | Austin Klar | Kirkland & Ellis LLP | 2013 | 2013 | CA | $635 | 35 | $22,225.00 |
| Associate | Clara Lim | Morrison & Foerster LLP | 2012 | 2012 | CA | $635 | 39.8 | $25,273.00 |
| Associate | Emily A. Bussigel | Munger Tolles & Olson LLC | 2010 | 2010 | CA | $635 | 184.8 | $117,348.00 |
| Associate | Sarah Stock | Kirkland & Ellis LLP | 2013 | 2013 | CA | $635 | 121.6 | $77,216.00 |
| Of Counsel | Elissa Wagner | Pachulski Stang Ziehl Young Jones & Weintraub | 2001 | 2000 | CA | $625 | 46.6 | $29,125.00 |
| Partner | Justin D. Yi | Klee, Tuchin, Bogdanoff & Stern, LLP | 2009 | 2009 | CA | $625 | 0.8 | $500.00 |
| Associate | Matthew Bouslog | Gibson Dunn & Crutcher, LLP | 2011 | 2011 | CA | $625 | 5.1 | $3,187.50 |
| Of Counsel | William Ramseyer | Pachulski Stang Ziehl Young Jones & Weintraub | 1980 | 1980 | CA | $625 | 2.4 | $1,500.00 |
| Associate | Sam Greenberg | Munger Tolles & Olson LLC | 2010 | 2010 | CA | $635 | 61.7 | $37,945.50 |
| Associate | Shannon L. Sorrells | Cooley LLP | 2011 | 2011 | CA | $595 | 2.8 | $1,666.00 |
| Associate | Anna Terteryan | Kirkland & Ellis LLP | 2014 | 2014 | CA | $555 | 241.8 | $134,199.00 |
| Associate | James Bando | Kirkland & Ellis LLP | 2014 | 2014 | CA | $555 | 108.5 | $60,273.00 |
| Associate | Kevin Chang | Kirkland & Ellis LLP | 2014 | 2014 | CA | $555 | 170.8 | $94,794.00 |
| Associate | Daniel C. Tola | Paul Hastings LLP | 2013 | 2013 | CA | $550 | 20.5 | $11,275.00 |
| Partner | Eric S. Pezold | Snell & Wilmer | 2004 | 2004 | CA | $520 | 0.1 | $52.00 |
| Associate | Alex D. Terepka | Munger Tolles & Olson LLC | 2012 | 2012 | CA | $510 | 89.4 | $45,594.00 |
| Associate | Andrea M. Weintraub | Munger Tolles & Olson LLC | 2013 | 2013 | CA | $510 | 68.3 | $34,833.00 |
| Associate | Sara N. Taylor | Munger Tolles & Olson LLC | 2012 | 2012 | CA | $510 | 70.4 | $35,904.00 |
| Associate | Chitra Arabawa | Morrison & Foerster LLP | 2013 | 2013 | CA | $495 | 8.3 | $4,108.50 |
| Associate | Kevin Kraft | Paul Hastings LLP | 2014 | 2014 | CA | $495 | 4.8 | $2,376.00 |
| Associate | Jonathan M. Weiss | Klee, Tuchin, Bogdanoff & Stern, LLP | 2012 | 2012 | CA | $475 | 559.7 | $265,857.50 |
| Associate | Amanda B. Pacheco | Cooley LLP | 2013 | 2013 | CA | $470 | 3.3 | $1,551.00 |
| Associate | Cynthia C. Hernandez | Robins Kaplan LLP | 2009 | 2009 | CA | $470 | 397.9 | $187,013.00 |

## California Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Associate | Joannah Camela | O'Melveny & Myers LLP | 2015 | 2015 | CA | $450 | 4.9 | $2,254.00 |
| Associate | Uriel A. Ball | Robins Kaplan LLP | 2014 | 2014 | CA | $450 | 568.1 | $255,645.00 |
| Associate | Kathryn T. Zwicker | Kleo, Tuchin, Bogdanoff & Stern, LLP | 2014 | 2014 | CA | $440 | 21.9 | $9,636.00 |
| Partner | Amy Churan | Robins Kaplan LLP | 1986 | 1986 | CA | $420 | 18.1 | $7,502.00 |
| Associate | Christopher Martin | O'Melveny & Myers LLP | 2001 | 2001 | CA | $415 | 1.2 | $498.00 |
| Associate | Peter E. Boos | Munger Tolles & Olson LLC | 2014 | 2014 | CA | $395 | 11.4 | $4,503.00 |
| Associate | Sasha M. Gurvitz | Kleo, Tuchin, Bogdanoff & Stern, LLP | 2014 | 2014 | CA | $395 | 40.8 | $16,116.00 |
| Counsel | Joseph Zujkowski | O'Melveny & Myers LLP | 2008 | 2008 | CA | $390 | 183.6 | $71,604.00 |

## West Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Partner | Robert Blasheik | O'Melveny & Myers LLP | 1977 | 1977 | CO | $1,075 | 1.5 | $1,612.50 |
| Partner | Peter Friedman | O'Melveny & Myers LLP | 1998 | 1958 | CO | $935 | 107 | $100,045.00 |
| Associate | Matthew L. Hinker | Greenberg Traurig LLP | 2010 | 2010 | CO | $635 | 2.3 | $1,460.50 |
| Partner | Michael K. Bolton | Faegre Baker Daniels LLP | 2001 | 2001 | CO | $540 | 0.5 | $270.00 |
| Associate | Brandon K. Oiker | Faegre Baker Daniels LLP | 2010 | 2010 | CO | $295 | 3.5 | $1,032.50 |
| Partner | Nancy Jo Nelson | Bracewell & Giuliani LLP | 1984 | 1984 | WA | $975 | 28.6 | $27,885.00 |
| Of Counsel | Kent L. Killelea | Jones Day | 1984 | 1984 | WA | $750 | 5.3 | $3,975.00 |
| Counsel | Jacqueline Java | Bracewell & Giuliani LLP | 2000 | 2000 | WA | $670 | 0.9 | $603.00 |
| Counsel | Jacqueline Java | Bracewell & Giuliani LLP | 2000 | 2000 | WA | $650 | 54.5 | $35,432.63 |
| Associate | Sandra Snyder | Bracewell & Giuliani LLP | 2006 | 2006 | WA | $529 | 106.8 | $56,583.71 |
| Associate | Sandra Snyder | Bracewell & Giuliani LLP | 2006 | 2006 | WA | $520 | 2.3 | $1,196.00 |
| Associate | Blake Urban | Bracewell & Giuliani LLP | 2009 | 2009 | WA | $481 | 5.1 | $2,455.50 |
| Associate | Jarrell A. Cook | Jenner & Block LLP | 2014 | 2014 | WA | $460 | 10 | $4,600.00 |
| Associate | Matthew W. Kinskey | Akin Gump Strauss Hauer & Feld LLP | 2014 | 2014 | WA | $430 | 115.1 | $49,493.00 |
| Associate | Serena Rwejuna | Bracewell & Giuliani LLP | 2013 | 2013 | WA | $363 | 37 | $13,449.87 |
| Associate | Jack G. Haake | Foley & Lardner LLP | 2011 | 2011 | WA | $315 | 12.4 | $3,906.00 |

EXHIBIT C

Billing Rates Rise Discounts Abound | National Law Journal                    Page 1 of 3

**NATIONAL LAW** JOURNAL                    NOT FOR REPRINT

Click to Print or Select 'Print' in your browser menu to print this document.

Page printed from: National Law Journal

# Billing Rates Rise, Discounts Abound

A 10 percent increase is offset by price cuts.

Katelyn Polantz, The National Law Journal

January 5, 2015

The price of a billable hour has risen by more than 10 percent in four years, as large corporate law firms focused on their most expensive work and saved clients' money elsewhere.

"The question is: Is anybody paying that?" Maurice Watson, chairman at Husch Blackwell, said, looking back at hourly rates charged last year for lawyers. Husch's average rate for partners is about $449 per hour, the firm told The National Law Journal in response to our 2014 billing survey. But $407 is closer to what the firm collects for its work.

The former number represents the "rack rate," Watson said, while the lower price factors in discounts given to clients on the billable hour and in alternative billing arrangements.

Husch's fees are indicative of the pricier billable hour and complementary cost cuts that law firms find for clients. The Kansas City, Mo.-founded firm was among the firms that have reported their rates to The National Law Journal since 2010. Almost all of the highest- and lowest-charging partners among the firms increased rates since 2010.

Partners' hourly prices at the 40 firms that reported their numbers in 2014 now hover around $500 an hour on average. The highest-billing partner among the survey came from Kaye Scholer, with a $1,250 rate. The lowest-billing partner, from Frost Brown Todd, made $220, the firms told the NLJ.

See chart: Billing Rates at the Nation's Priciest Law Firms

The NLJ billing data also includes rates collected from public records — mostly bankruptcy filings — for 128 additional firms during the past three years.

Although the rates charged have gone up in recent years, the amounts that clients pay have not kept pace with inflation, legal industry leaders say.

"I think the story of billing rates is no longer as full or clear as it once was," Watson said.

Lawyers often give discounts on their stated rates, or firms arrange alternative fee plans with clients, including caps on fees, retainers or other flat rates for legal work. Still, firms lean on hourly pricing more than any other model. Generally, 15 percent to 20 percent of work comes from alternative fee structures, according to Steve Nelson of the McCormick Group Inc., a legal consulting firm in Northern Virginia.

Dinsmore & Shohl, a Cincinnati-based firm, has changed the way it sets rates instead of ditching the billable model.

"The billable hour is still very important. There's probably 100 reasons for that," firm chairman George Vincent said.

Dinsmore opened an office in Washington in 2011, so billing rates for lawyers in the nation's capital notched higher than at the rest of the firm. At the same time, associates faced a shift away from rates that rise in lockstep to individualized pricing, Vincent said. Dinsmore also has added nonpartner-track associates to cut some fees. The firm's lawyers charged between $590 and $175 in 2010, but they ranged between $850 and $160 in 2014.

The spread shows a rate expansion that mimics the decisions made by other firms — increases for top earners while squeezing value where they can.

Associates, on average, charged $306 an hour at 28 firms in the NLJ study in 2014, an increase of 12 percent from those firms' average rate four years previously. The most expensive associates' rates pushed up at about the same pace, while a number of firms increased their lowest-paid associates' rates by only $15 or less an hour.

The deleveraging of lawyers in the industry may account for this. Many clients now refuse to pay for legal work performed by first-year associates, Nelson said. Associates instead train during their first year, or work on pro bono or the equivalent of clerk and paralegal tasks. Outsourcing some work to cheaper consultants and firms plays into the pricing models more every year.

Many large firms are shedding lower-end practices, which fueled partners' lateral moves in 2014, Nelson added. Large firms now often mandate that partners meet or exceed certain rates. Some practices become priced out, so the lawyers move to less strict or lower-tiered firms to keep their clients. Practices that work on large corporate mergers or high-stakes litigation saw less lateral movement because of rate pressure. Gibson, Dunn & Crutcher, with an $1,800 hourly rate for Theodore Olson, an outlier, had the highest rate the NLJ could find in public records.

The billing rate story was different in bankruptcy matters. Those numbers showed that the practice area, which runs countercyclical to the U.S. economy, suffered as companies recovered from the economic recession. Partners and associates working with clients in bankruptcy often must report their hourly rates in court.

Those partners averaged $452 per hour in 2014, compared with an average rate of $480 in 2012. The NLJ found fewer partners mentioned in new bankruptcy filings in 2014 compared with the previous years. On average over three years, bankruptcy partners charged about $475 an hour, according to records from more than 2,300 firm shareholders.

In 2012, when rates were higher, elite New York firms told courts their partners earned $1,000 an hour or more on the work. This $1,000-an-hour club included three partners from Paul, Weiss, Rifkind, Wharton & Garrison and two partners from Weil, Gotshal & Manges.

It also included a team of nine Sullivan & Cromwell partners who charged $1,150 an hour each to represent Eastman Kodak Co. in its bankruptcy.

In 2014, the rates for bankruptcy work topped out at about $900 an hour, according to the data. Two partners from Pachulski Stang Ziehl & Jones, a Los Angeles corporate restructuring boutique, charged $875 and $895 each for their work on the bankruptcy of staffing company Ablest Inc.

Copyright 2015. ALM Media Properties, LLC. All rights reserved.

ISBB-770-5547
www.alm.com
US_ADMIN-782838534.v1

Copyright 2014 ALM Media properties, LLC. All rights reserved.

| Firm | Location | No. | | | | | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Adams and Reese | New Orleans, LA | 318 | $700.00 | $305.00 | $420.00 | $315.00 | $220.00 | $270.00 | | $500.00 | $425.00 | $575.00 | National Law Journal, December 2014 |
| 2014 Akerman | Miami, FL | 523 | $880.00 | $560.00 | $695.00 | $465.00 | $265.00 | $305.00 | | | | | National Law Journal, December 2014 |
| 2014 Akin Gump Strauss Hauer & Feld | Washington, DC | 609 | $1220.00 | $615.00 | $785.00 | $660.00 | $365.00 | $525.00 | | | | | National Law Journal, December 2014 |
| 2014 Allen Matkins Leck Gamble Mallory & Natsis | Los Angeles, CA | 181 | $680.00 | $525.00 | $615.00 | | | | | | | | National Law Journal, December 2014 |
| 2014 Alston & Bird | Atlanta, GA | 789 | $975.00 | $495.00 | $675.00 | $575.00 | $260.00 | $425.00 | | | | | National Law Journal, December 2014 |
| 2014 Andrews Kurth | Houston, TX | 337 | $1090.00 | $745.00 | $890.00 | $1000.00 | $285.00 | $670.00 | | | | | National Law Journal, December 2014 |
| 2014 Archer & Greiner | Hartfordfield, NJ | 194 | $450.00 | $330.00 | $400.00 | $295.00 | $205.00 | $245.00 | | | | | National Law Journal, December 2014 |
| 2014 Arent Fox | Washington, DC | 330 | $960.00 | $500.00 | $690.00 | $595.00 | $275.00 | $395.00 | | | | | National Law Journal, December 2014 |
| 2014 Arnall Golden Gregory | Atlanta, GA | 140 | $520.00 | $430.00 | $490.00 | | | | | | | | National Law Journal, December 2014 |

Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report

| Year | Firm | Location | Count | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Arnold & Porter | Washington, DC | 720 | $950.00 | $670.00 | $815.00 | $610.00 $345.00 | $500.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Arnstein & Lehr | Chicago, IL | 144 | $695.00 | $550.00 | $465.00 | $350.00 $175.00 | $250.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Baker & Hostetler | Cleveland, OH | 788 | $970.00 | $275.00 | $649.00 | $350.00 $210.00 | $272.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Baker & McKenzie | Chicago, IL | 4057 | $1130.00 | $250.00 | $755.00 | $1025.00 $100.00 | $395.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Baker, Donelson, Bearman, Caldwell & Berkowitz | Memphis, TN | 588 | $695.00 | $340.00 | $490.00 | $455.00 $245.00 | $295.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Ballard Spahr | Philadelphia, PA | 483 | $550.00 | $385.00 | $475.00 | $495.00 $235.00 | $315.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Barnes & Thornburg | Indianapolis, IN | 522 | $560.00 | $330.00 | $480.00 | $370.00 $280.00 | $323.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Benesch, Friedlander, Coplan & Aronoff | Cleveland, OH | 150 | $535.00 | $390.00 | $465.00 | $475.00 $185.00 | $260.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Best Best & Krieger | Riverside, CA | 176 | $655.00 | $340.00 | $455.00 | $385.00 $235.00 | $280.00 | $439.85 | $340.00 | $595.00 National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Bingham McCutchen | Boston, MA | 795 | $1080.00 | $220.00 | $795.00 | $653.00 $185.00 | $450.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

| | City | FTE | | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Blank Rome | Philadelphia, PA | 447 | $940.00 | $445.00 | $540.00 | $598.00 | $175.00 | $350.00 | | National Law Journal, December 2014 |
| 2014 Bond, Schoeneck & King | Syracuse, NY | 198 | $500.00 | $240.00 | $355.00 | $310.00 | $160.00 | $225.00 | $350.00 | $485.00 National Law Journal, December 2014 |
| 2014 Bowles Rice | Charleston, WV | 140 | $285.00 | $165.00 | $230.00 | $180.00 | $115.00 | $135.00 | $275.00 | National Law Journal, December 2014 |
| 2014 Bracewell & Giuliani | Houston, TX | 441 | $1125.00 | $575.00 | $760.00 | $700.00 | $275.00 | $440.00 | | National Law Journal, December 2014 |
| 2014 Bradley Arant Boult Cummings | Birmingham, AL | 413 | $605.00 | $325.00 | $430.00 | $340.00 | $200.00 | $260.00 | | National Law Journal, December 2014 |
| 2014 Bread and Cassel | Orlando, FL | 150 | $485.00 | $285.00 | $360.00 | | | | | National Law Journal, December 2014 |
| 2014 Brown Rudnick | Boston, MA | 187 | $1045.00 | $650.00 | $656.00 | | | | | National Law Journal, December 2014 |
| 2014 Brownstein Hyatt Farber Schreck | Denver, CO | 214 | $700.00 | $310.00 | $520.00 | $345.00 | $285.00 | $305.00 | | National Law Journal, December 2014 |
| 2014 Bryan Cave | St. Louis, MO | 985 | $900.00 | $410.00 | $520.00 | $595.00 | $230.00 | $405.00 | $635.00 | $855.00 National Law Journal, December 2014 |
| 2014 Buchalter Nemer | Los Angeles, CA | 109 | $695.00 | $475.00 | $905.00 | $375.00 | $300.00 | $365.00 | | National Law Journal, December 2014 |

Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report

866-770-6547
www.alm.com
US_ASMI-576296853.v1

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

| Year | Firm | Location | No. | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Burr & Forman | Birmingham, AL | 261 | $525.00 | $300.00 | $371.00 | $275.00, $200.00 | | $241.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Butler Snow | Ridgeland, MS | 280 | $335.00 | $235.00 | $302.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Cadwalader, Wickersham & Taft | New York, NY | 437 | $1050.00 | $500.00 | $580.00 | $750.00, $395.00 | | $835.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Carlton Fields | Tampa, FL | 272 | $860.00 | $455.00 | $600.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Cole, Schotz, Meisel, Forman & Leonard | Hackensack, NJ | 116 | $730.00 | $590.00 | $555.00 | $340.00, $275.00 | | $302.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Connell Foley | Roseland, NJ | 129 | $575.00 | $275.00 | $425.00 | $325.00, $200.00 | | $265.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Cooley | Palo Alto, CA | 673 | $990.00 | $650.00 | $825.00 | $540.00, $335.00 | | $515.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Covington & Burling | Washington, DC | 760 | $890.00 | $605.00 | $780.00 | $595.00, $320.00 | | $415.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Cozen O'Connor | Philadelphia, PA | 495 | $1135.00 | $275.00 | $570.00 | $840.00, $180.00 | | $535.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Curtis, Mallet-Prevost, Colt & Mosle | New York, NY | 323 | $950.00 | $730.00 | $620.00 | $785.00, $345.00 | | $480.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

866-770-5647 www.alm.com US_ACAM37920981-1-1

| Year / Firm | Location | Attorneys | | | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Davis Graham & Stubbs | Denver, CO | 145 | $535.00 | $315.00 | $435.00 | $350.00 | $200.00 | $255.00 | | | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Davis Polk & Wardwell | New York, NY | 813 | $985.00 | $860.00 | $975.00 | $975.00 | $190.00 | $615.00 | | | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Debevoise & Plimpton | New York, NY | 596 | $1075.00 | $865.00 | $1055.00 | $750.00 | $120.00 | $490.00 | | | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Dechert | New York, NY | 845 | $1095.00 | $670.00 | $900.00 | $735.00 | $355.00 | $530.00 | | | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Dentons | New York, NY | 2503 | $1050.00 | $345.00 | $700.00 | $685.00 | $210.00 | $425.00 | | | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Dickstein Shapiro | Washington, DC | 254 | $1250.00 | $590.00 | $750.00 | $585.00 | $310.00 | $475.00 | | | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Dinsmore & Shohl | Cincinnati, OH | 415 | $850.00 | $250.00 | $411.00 | $365.00 | $160.00 | $238.00 | $380.00 | | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 DLA Piper | New York, NY | 3962 | $1025.00 | $450.00 | $765.00 | $750.00 | $250.00 | $510.00 | $150.00 | $615.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Dorsey & Whitney | Minneapolis, MN | 501 | $585.00 | $340.00 | $435.00 | $510.00 | $215.00 | $315.00 | | | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Duane Morris | Philadelphia, PA | 613 | $950.00 | $415.00 | $599.00 | $505.00 | $290.00 | $373.00 | $460.00 | $539.00 | $1315.00 National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

| Year | Firm | Location | Attorneys | | | | | | | | | | Source | Notes |
|------|------|----------|-----------|---|---|---|---|---|---|---|---|---|--------|-------|
| 2014 | Edwards Wildman Palmer | Boston, MA | 540 | $765.00 | $210.00 | $415.00 | $245.00 | $835.00 | | | $325.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Faegre Baker Daniels | Minneapolis, MN | 673 | $590.00 | $355.00 | $315.00 | $110.00 | $455.00 | | | $260.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Foley & Lardner | Milwaukee, WI | 844 | $860.00 | $405.00 | $470.00 | $210.00 | $600.00 | | | $335.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Foley Hoag | Boston, MA | 221 | $775.00 | $590.00 | $385.00 | $290.00 | $670.00 | | | $325.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Fox Rothschild | Philadelphia, PA | 531 | $750.00 | $335.00 | $500.00 | $245.00 | $533.00 | | | $310.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Fried, Frank, Harris, Shriver & Jacobson | New York, NY | 450 | $1100.00 | $930.00 | $750.00 | $375.00 | $1000.00 | | | $595.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Frost Brown Todd | Cincinnati, OH | 414 | $500.00 | $220.00 | $315.00 | $150.00 | $387.00 | $540.00 | $417.00 | $234.00 | $350.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Gardere Wynne Sewell | Dallas, TX | 218 | $775.00 | $430.00 | $330.00 | $290.00 | $835.00 | | | $303.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Gibbons | Newark, NJ | 201 | $955.00 | $440.00 | $475.00 | $235.00 | $560.00 | | | $360.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Gibson, Dunn & Crutcher | New York, NY | 1154 | $1820.00 | $765.00 | $930.00 | $175.00 | $990.00 | | | $590.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

866-770-5647
www.alm.com
US_ADMIN/7826953 v1

| Firm | Location | No. | | | | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Gordon Rees Scully Mansukhani | San Diego, CA | 478 | $475.00 | $375.00 | $420.00 | $335.00 | $285.00 | | | | $300.00 | National Law Journal, December 2014 |
| 2014 Greenberg Traurig | New York, NY | 1650 | $955.00 | $535.00 | $753.00 | $570.00 | $325.00 | | | | $470.00 | National Law Journal, December 2014 |
| 2014 Harris Beach | Rochester, NY | 199 | $400.00 | $296.00 | $346.00 | $265.00 | $175.00 | $287.50 | | $176.00 | $230.00 | $400.00 National Law Journal, December 2014 |
| 2014 Harter Secrest & Emery | Rochester, NY | 132 | $455.00 | $320.00 | $365.00 | $290.00 | $195.00 | | | | $290.00 | National Law Journal, December 2014 |
| 2014 Haynes and Boone | Dallas, TX | 463 | $1020.00 | $450.00 | $670.00 | $560.00 | $310.00 | | | | $405.00 | National Law Journal, December 2014 |
| 2014 Hogan Lovells | Washington, DC | 2313 | $1000.00 | $705.00 | $835.00 | | | | | | | National Law Journal, December 2014 |
| 2014 Holland & Hart | Denver, CO | 425 | $725.00 | $395.00 | $442.00 | $425.00 | $175.00 | $363.00 | $225.00 | | $277.00 | National Law Journal, December 2014 |
| 2014 Holland & Knight | Washington, DC | 995 | $1095.00 | $355.00 | $625.00 | $595.00 | $210.00 | $575.00 | $420.00 | | $340.00 | $535.00 National Law Journal, December 2014 |
| 2014 Honigman Miller Schwartz and Cohn | Detroit, MI | 231 | $560.00 | $280.00 | $390.00 | $225.00 | $208.00 | | | | $220.00 | $910.00 National Law Journal, December 2014 |
| 2014 Hughes Hubbard & Reed | New York, NY | 351 | $995.00 | $725.00 | $890.00 | $675.00 | $365.00 | | | | $555.00 | National Law Journal, December 2014 |

Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

838-770-5247
www.alm.com
US_ACTIVE:\7208051\1\1

| Firm | Location | # | | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Husch Blackwell | St Louis, MO | 539 | $765.00 | $250.00 | $449.00 | $440.00 $190.00 | $275.00 | | $418.00 | $260.00 | $825.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Ice Miller | Indianapolis, IN | 291 | $530.00 | $335.00 | $450.00 | $365.00 $245.00 | $270.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Irell & Manella | Los Angeles, CA | 105 | $975.00 | $600.00 | $890.00 | $750.00 $395.00 | $535.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jackson Kelly | Charleston, WV | 179 | $535.00 | $270.00 | $345.00 | $315.00 $200.00 | $243.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jackson Lewis | Los Angeles, CA | 724 | $460.00 | $310.00 | $380.00 | $315.00 $275.00 | $290.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jackson Walker | Dallas, TX | 333 | $675.00 | $575.00 | $622.00 | $385.00 $285.00 | $335.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jeffer, Mangels, Butler & Mitchell | Los Angeles, CA | 125 | $975.00 | $560.00 | $690.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jenner & Block | Chicago IL | 434 | $925.00 | $566.00 | $745.00 | $650.00 $390.00 | $465.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jones Day | New York, NY | 2464 | $975.00 | $445.00 | $745.00 | $775.00 $265.00 | $435.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jones Walker | New Orleans, LA | 363 | $425.00 | $275.00 | $385.00 | $240.00 $200.00 | $225.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-79288## r1

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

| Firm | City | FTE | | | | | | | | | Source | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Kasowitz, Benson, Torres & Friedman | New York, NY | 372 | $1135.00 | $500.00 | $835.00 | $625.00 | $200.00 | | $340.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Katten Muchin Rosenman | Chicago, IL | 612 | $745.00 | $500.00 | $515.00 | $595.00 | $340.00 | | $465.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Kaye Scholer | New York, NY | 392 | $1250.00 | $725.00 | $850.00 | $795.00 | $370.00 | | $597.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Kelley Drye & Warren | New York, NY | 283 | $915.00 | $435.00 | $540.00 | $500.00 | $305.00 | | $430.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Kilpatrick Townsend & Stockton | Atlanta, GA | 591 | $775.00 | $400.00 | $550.00 | $475.00 | $315.00 | | $385.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 King & Spalding | Atlanta, GA | 874 | $995.00 | $545.00 | $775.00 | $735.00 | $135.00 | | $460.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Kirkland & Ellis | Chicago, IL | 1554 | $995.00 | $590.00 | $825.00 | $715.00 | $235.00 | | $540.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Knobbe Martens Olson & Bear | Irvine, CA | 290 | $910.00 | $490.00 | $575.00 | $455.00 | $305.00 | | $390.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Kramer Levin Naftalis & Frankel | New York, NY | 313 | $1100.00 | $745.00 | $921.00 | $815.00 | $515.00 | | $575.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lane Powell | Seattle, WA | 170 | $675.00 | $375.00 | $516.00 | $425.00 | $260.00 | $331.00 | $477.00 | $300.00 | $550.00 National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

866-770-5527
www.alm.com
US_ADMIN-57526993 v1

| Firm | City | FTE | | | | | | Source | Notes |
|------|------|-----|---|---|---|---|---|--------|-------|
| 2014 Latham & Watkins | New York, NY | 2060 | $1,110.00 | $595.00 | $990.00 | $725.00 $465.00 | $605.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lathrop & Gage | Kansas City, MO | 283 | $700.00 | $285.00 | $420.00 | $375.00 $195.00 | $250.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lewis Roca Rothgerber | Phoenix, AZ | 228 | $595.00 | $360.00 | $505.00 | $525.00 $205.00 | $400.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lindquist & Vennum | Minneapolis, MN | 179 | $600.00 | $460.00 | $525.00 | $470.00 $275.00 | $385.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Littler Mendelson | San Francisco, CA | 1002 | $915.00 | $395.00 | $550.00 | $420.00 $245.00 | $290.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lowenstein Sandler | Roseland, NJ | 261 | $990.00 | $600.00 | $795.00 | $550.00 $300.00 | $450.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Manatt, Phelps & Phillips | Los Angeles, CA | 329 | $795.00 | $540.00 | $742.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McCarter & English | Newark, NJ | 371 | $925.00 | $430.00 | $550.00 | $370.00 $220.00 | $300.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McDermott Will & Emery | Chicago, IL | 1021 | $835.00 | $525.00 | $746.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McElroy, Deutsch, Mulvaney & Carpenter | Morristown, NJ | 274 | $560.00 | $235.00 | $445.00 | $335.00 $200.00 | $285.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

8984-770-5647
US_ADMIN-7928983.v1

| Firm | Location | No. | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 McGuireWoods | Richmond, VA | 591- | $725.00 | $450.00 | $385.00 | $525.00 $285.00 | | | $360.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McKenna Long & Aldridge | Atlanta, GA | 518 | $650.00 | $465.00 | $530.00 | $425.00 $375.00 | | | $395.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Michael, Best & Friedrich | Milwaukee, WI | 169 | $650.00 | $285.00 | $445.00 | $425.00 $220.00 | | | $283.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Miles & Stockbridge | Baltimore, MD | 226 | $740.00 | $340.00 | $475.00 | $425.00 $230.00 | | $419.00 | $290.00 | $895.00 National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Moore & Van Allen | Charlotte, NC | 274 | $670.00 | $315.00 | $450.00 | $430.00 $190.00 | $225.00 | | $260.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Morgan, Lewis & Bockius | Philadelphia, PA | 1363 | $785.00 | $430.00 | $520.00 | $595.00 $270.00 | | | $350.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Morris, Manning & Martin | Atlanta, GA | 148 | $575.00 | $400.00 | $460.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Morrison & Foerster | San Francisco, CA | 1020 | $1195.00 | $595.00 | $855.00 | $725.00 $230.00 | | | $525.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Nelson Mullins | Columbia, SC | 496 | $600.00 | $250.00 | $444.00 | $395.00 $215.00 | $195.00 | $375.00 | $271.00 | $600.00 National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Nixon Peabody | Boston, MA | 594 | $650.00 | $295.00 | $520.00 | $550.00 $180.00 | | | $320.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888.770.5647
www.alm.com
US_AOatH-72535503 v1

| | Firm | Location | | | | | | | | Source | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Norris McLaughlin & Marcus | Bridgewater, NJ | 128 | $505.00 | $455.00 | $495.00 | $365.00 | $185.00 | $275.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys as the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Norton Rose Fulbright | Houston, TX | 3537 | $900.00 | $625.00 | $775.00 | $515.00 | $300.00 | $400.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Nossaman | Los Angeles, CA | 148 | $600.00 | $370.00 | $579.00 | $490.00 | $265.00 | $340.00 | $495.00 | $550.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Nutter McClennen & Fish | Boston, MA | 146 | $715.00 | $470.00 | $575.00 | $490.00 | $265.00 | $375.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Ogletree Deakins | Atlanta, GA | 668 | $600.00 | $250.00 | $360.00 | $305.00 | $200.00 | $280.00 | $315.00 | $555.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | O'Melveny & Myers | Los Angeles, CA | 72 | $960.00 | $615.00 | $715.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Orrick Herrington & Sutcliffe | New York, NY | 954 | $1095.00 | $715.00 | $845.00 | $375.00 | $710.00 | $500.00 | $735.00 | $695.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Parker Poe Adams & Bernstein | Charlotte, NC | 185 | $500.00 | $425.00 | $450.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Paul Hastings | New York, NY | 889 | $900.00 | $730.00 | $815.00 | $755.00 | $335.00 | $540.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Paul, Weiss, Rifkind, Wharton & Garrison | New York, NY | 854 | $1120.00 | $760.00 | $1040.00 | $735.00 | $595.00 | $678.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

800-770-2047
www.alm.com
US_ADMIN-79206553.v1

| Firm | City | Attorneys | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Pepper Hamilton | Philadelphia, PA | 510 | $950.00 | $465.00 | $645.00 | $325.00 $260.00 | $360.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Perkins Coie | Seattle, WA | 861 | $1000.00 | $330.00 | $515.00 | $510.00 $215.00 | $425.00 | $635.00 | $280.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Pillsbury Winthrop Shaw Pittman | Washington, DC | 591 | $1070.00 | $615.00 | $865.00 | $950.00 $375.00 | $520.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Polsinelli | Kansas City, MO | 616 | $775.00 | $325.00 | $435.00 | $330.00 $235.00 | $279.00 | | $300.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Proskauer Rose | New York, NY | 742 | $950.00 | $725.00 | $890.00 | $675.00 $295.00 | $465.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Quarles & Brady | Milwaukee, WI | 422 | $525.00 | $425.00 | $519.00 | $500.00 $210.00 | $335.00 | $375.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Quinn Emanuel Urquhart & Sullivan | New York, NY | 673 | $1075.00 | $810.00 | $915.00 | $875.00 $320.00 | $410.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Reed Smith | Pittsburgh, PA | 1565 | $950.00 | $505.00 | $737.00 | $550.00 $295.00 | $420.00* | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Richards, Layton & Finger | Wilmington, DE | 124 | $800.00 | $600.00 | $675.00 | $465.00 $350.00 | $414.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Riker Danzig Scherer Hyland & Perretti | Morristown, NJ | 146 | $495.00 | $450.00 | $455.00 | $285.00 $210.00 | $250.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-76285831 v1

| | Firm | City | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Robinson & Cole | Hartford, CT | 201 | $700.00 | $295.00 | $520.00 | $445.00 | $215.00 | $300.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Robins Kaplan / Reem & Tucker | Costa Mesa, CA | 147 | $875.00 | $345.00 | $490.00 | $500.00 | $230.00 | $320.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Saul Ewing | Philadelphia, PA | 240 | $875.00 | $375.00 | $546.00 | $590.00 | $225.00 | $344.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Schiff Hardin | Chicago, IL | 317 | | | | $415.00 | $250.00 | $533.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Sedgwick | San Francisco, CA | 342 | $615.00 | $305.00 | $425.00 | $475.00 | $250.00 | $325.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Seward & Kissel | New York, NY | 143 | $850.00 | $625.00 | $735.00 | $500.00 | $290.00 | $400.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Seyfarth Shaw | Chicago, IL | 779 | $860.00 | $375.00 | $610.00 | $505.00 | $225.00 | $365.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Sheppard Mullin Richter & Hampton | Los Angeles, CA | 549 | $875.00 | $400.00 | $695.00 | $535.00 | $275.00 | $415.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Shumaker Loop & Kendrick | Toledo, OH | 224 | $595.00 | $305.00 | $413.00 | $330.00 | $160.00 | $285.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Shutts & Bowen | Miami, FL | 230 | $660.00 | $250.00 | $430.00 | $345.00 | $195.00 | $290.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-762900S3 v4

14

| Firm | Location | No. | | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Skadden, Arps, Slate, Meagher & Flom | New York, NY | 1664 | $1150.00 | $945.00 | $1035.00 | $845.00 $340.00 | $620.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Snell & Wilmer | Phoenix, AZ | 411 | $945.00 | $325.00 | $525.00 | $470.00 $180.00 | $280.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Spilman Thomas & Battle | Charleston, WV | 131 | | | | | | $280.00 | $219.05 | | $359.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Squire Patton Boggs | | | $950.00 | $350.00 | $655.00 | $530.00 $250.00 | $355.00 | | | | | National Law Journal, December 2014 | Location data not available due to merger in 2014. Full-time equivalent (FTE) attorneys at the firm |
| 2014 Sterne, Kessler, Goldstein & Fox | Washington, DC | 122 | $795.00 | $450.00 | $577.00 | $470.00 $255.00 | $346.00 | $463.57 | $450.00 | | $520.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Stevens & Lee | Reading, PA | 154 | $800.00 | $525.00 | $625.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Stoel Rives | Portland, OR | 365 | $970.00 | $300.00 | $492.00 | $495.00 $225.00 | $287.00 | $312.00 | $280.00 | | $510.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Strasburger & Price | Dallas, TX | 217 | $690.00 | $250.00 | $435.00 | $365.50 $210.00 | $270.00 | $475.00 | $300.00 | | $660.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Stroock & Stroock & Lavan | New York, NY | 285 | $1125.00 | $675.00 | $960.00 | $940.00 $350.00 | $549.00 | $978.00 | $745.00 | | $1065.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-7888888 v1

| Firm | City | No. | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Taft Stettinius & Hollister | Cincinnati, OH | 257 | $535.00 | $285.00 | $415.00 | $475.00 | $200.00 | $285.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Thompson & Knight | Dallas, TX | 290 | $740.00 | $425.00 | $535.00 | $510.00 | $240.00 | $370.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Thompson Coburn | St. Louis, MO | 317 | $610.00 | $330.00 | $440.00 | $350.00 | $220.00 | $270.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Troutman Sanders | Atlanta, GA | 567 | $975.00 | $400.00 | $620.00 | $570.00 | $245.00 | $340.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Ulmer & Berne | Cleveland, OH | 178 | $415.00 | $315.00 | $360.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Varnum | Grand Rapids, MI | 133 | $465.00 | $290.00 | $390.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Venable | Washington, DC | 533 | $1075.00 | $470.00 | $650.00 | $575.00 | $295.00 | $430.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Vinson & Elkins | Houston, TX | 650 | $770.00 | $475.00 | $600.00 | $955.00 | $275.00 | $390.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Walter Lansden Dortch & Davis | Nashville, TN | 178 | $500.00 | $350.00 | $460.00 | $335.00 | $190.00 | $245.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Weil, Gotshal & Manges | New York, NY | 1157 | $1075.00 | $525.00 | $920.00 | $780.00 | $300.00 | $900.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN\7228653 v1

56

| Firm | City | No. | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 2014 White & Case | New York, NY | 1895 | $1050.00 | $700.00 | $975.00 | $1050.00 $2200.00 | $525.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Wiley Rein | Washington, DC | 277 | $850.00 | $590.00 | $685.00 | $535.00 $320.00 | $445.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Williams Mullen | Richmond, VA | 233 | $410.00 | $360.00 | $365.00 | $350.00 $260.00 | $295.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Willkie Farr & Gallagher | New York, NY | 526 | $1050.00 | $760.00 | $950.00 | $790.00 $300.00 | $590.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Wilmer Cutler Pickering Hale and Dorr | Washington, DC | 988 | $1250.00 | $735.00 | $935.00 | $695.00 $75.00 | $290.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Winston & Strawn | Chicago, IL | 822 | $995.00 | $530.00 | $800.00 | $590.00 $425.00 | $520.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Wolff & Samson | West Orange, NJ | 125 | $450.00 | $325.00 | $400.00 | $450.00 $225.00 | $340.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Womble Carlyle Sandridge & Rice | Winston-Salem, NC | 492 | $640.00 | $470.00 | $554.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Wyatt Tarrant & Combs | Louisville, KY | 202 | $500.00 | $260.00 | $415.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_Admin-32266563-v1

EXHIBIT D



# Real Rate Report Snapshot

## The Industry's Leading Analysis of Law Firm Rates, Trends and Practices



WHAT THE BEST COMPANIES DO



Wolters Kluwer
ELM Solutions

WHAT THE BEST COMPANIES DO


Wolters K
ELM Solutions

**CONTRIBUTING EDITORS AND ANALYSTS**

Bradley Tingquist
Quantitative Leader, CEB

David Moran
Director of Data Management and Analytics
Legal Analytics, ELM Solutions

Margie Sleboda
Product Manager
Legal Analytics, ELM Solutions

Carol Au
Quantitative Analyst
Legal Analytics, ELM Solutions

**LEAD DATA ANALYSTS**

Jayant Chawla
Analyst, CEB

Patricia Simione
Senior Quantitative Analyst, CEB

Steve Vumback
Data Analyst, ELM Solutions

Beth Seefelt
Data Architect, ELM Solutions

**CONTENT PUBLISHING SOLUTIONS**

Valorie Brown
Eshita Faujdar
Brittany Fritz
Christie Parrish
Priyanka Sinha
Contributing Designers, CEB

Rod Diaz
Graphic & Web Designer, ELM Solutions

A. Kate MacDougall
Editor, CEB

Lori-Anne Dowling
Graphic Designer, CEB

**EXECUTIVE SPONSORS**

Christina Hertzler
Practice Leader, CEB

Aaron Kotok
Practice Leader, CEB

Glenn Paredes
EVP & General Manager, ELM Solutions

© 2015 CEB and ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without prior written permission of the copyright holders. To request permission, please contact:

ELM Solutions, a Wolters Kluwer business       Or       CEB
20 Church Street                                                 1919 North Lynn Street
Hartford, CT 06103                                            Arlington, VA 22209
United States                                                      United States
ATTN: Marketing                                               ATTN: Marketing
+1-860-549-8795                                               +1-571-303-3000

LEGAL CAVEAT

CEB and ELM Solutions have worked to ensure the accuracy of the information in this report; however, CEB and ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. CEB and ELM Solutions are not engaged in rendering legal, accounting, or other professional services or advice. This work should not be construed as professional advice on any particular set of facts or circumstances. Neither CEB nor ELM Solutions is responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

**2015 REAL RATE REPORT SNAPSHOT**

FEB A··L·       GCR429LSJSSYN)                                                                              wkelmsol

ceb

# Table of Contents

A Letter to Our Readers                                    4

How to Use This Snapshot                                   5

A Note on Comparability of Data                            6

Real Rate Report Snapshot                                  9

   Section I: High-Level Data Cuts                        12

   Section II: Industry Analysis                          46

   Section  I: Practice Area Analysis                      69

   Section IV: In-Depth Analysis for Selected US Cities    118

   Section V: International Analysis                       14

Appendix: Data Methodology                                 17

   Invoice Information                                    17

   Non-Invoice Information                                17

   A Note on US Cities                                    17

   Data Methodology                                       17

# A Letter to Our Readers

Welcome to the 2015 Real Rate Report® Snapshot, our latest update to The Real Rate Report®, the industry's l[...] driven benchmark report for lawyer rates and matter costs.

The past year was characterized by challenging economic growth, corporate legal departments with diminis[...] to allocate precious company dollars to costly, long-term litigation and avoidable legal matters, and an i[...] competitive legal services marketplace where corporate clients rewarded law firm productivity. In this er[...] where there are more choices available—to corporate counsel and law firms alike—to perform high-quality[...] differently than ever before, both buyers and sellers of legal services must ground their decisions in relevant, [...] information.

In an ongoing effort to provide this transparency, CEB and ELM Solutions once again analyzed more than $9[...] legal spending data from corporations' and law firms' e-billing and time management solutions, as well as oth[...] sources. The result is this year's Real Rate Report Snapshot: a refresh of the robust data appendices published [...] Real Rate Report that includes an additional year of rate data.

As in the 2014 Real Rate Report, we have included lawyer and paralegal rate data filtered by specific practic[...] practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability [...] areas of opportunity. Our hope remains that the information and analysis provided in this Snapshot will not c[...] legal departments about hourly rates and total costs but also empower them to make better and more confiden[...] that create substantial cost savings and greater satisfaction with the law firms they use.

We strive to make The Real Rate Report and Real Rate Report Snapshot valuable and actionable reference too[...] departments and law firms. As always, we welcome your comments and suggestions on what information would[...] publication more valuable to you. We thank you and look forward to continuing the conversation on how legal de[...] and law firms can collaborate with better clarity and trust.

Warm regards,

Aaron Kotok
Practice Leader
CEB

Glenn Paredes
EVP and General Manager
ELM Solutions

# How to Use This Snapshot

The Real Rate Report and this 2015 Real Rate Report Snapshot examine law firm rates over time and identify rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal). All analyses included in the study are derived from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information—along with the ranges of those rates and their changes over time—highlights the roles these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals. Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether they could generate additional income if they modified their approach.

Affirmatively or intuitively, company purchasers of law firm services usually evaluate law firm rates based on five classic value propositions:[1]

- Quality (whether good, poor, or acceptable results are routinely achieved)
- Cost (the price, or rate, paid to achieve results)
- Service (the level of responsiveness and compliance with required processes)
- Speed (how quickly matters or tasks are resolved)
- Innovation (the application of novel solutions to issues or matters)

These value propositions are more or less impor[...] varying practice areas, and this study clearly de[...] their relative values. Delivering fast and excellen[...] complicated financial matters is appropriately value[...] more highly (with resulting higher rates) than is[...] excellent results in routine workers' compensation o[...] matters. The information in this 2015 update—as[...] analyses included in the full-length 2014 Real Ra[...] can help law firms consider whether they are prop[...] their services and further inform the profitability of[...] business models. This 2015 Real Rate Report Snaps[...] 2014 Real Rate Report can help companies align th[...] future paid rates with the value propositions that[...] greatest value by practice area.

---

Dave Ulrich, Jack Zenger, and Norm Smallwood, *Results-Based Leadership*, Boston: Harvard Business Press, 1999.

# A Note on Comparability of Data

The data used for this 2015 Real Rate Report Snapshot include more than $9.8 billion in fees billed for legal services in the United States during the three-year period from 2012 to 2014. The data comprise fees paid by 96 companies to more than 4,500 law firms and more than 151,000 timekeepers. Table 1 provides a summary description of the US dataset.

In addition, we used a smaller subset of data to provide several analyses on non–United States legal fees. These data include approximately $812 million in fees, more than 26,000 timekeepers, and 25 countries being represented in the final report.

The information is not based on surveys, sampling, or reviews of other published information, but on anonymized data showing the actual hours and fees law firm personnel billed. Companies participating in this 2015 Real Rate Report Snapshot analysis provided written consent for the use of their data. The data used to create this snapshot exclude identifying information of

participant companies and of the matters, timekee[...] firms billing on those companies' invoices. (For mor[...] on the data methodology, see the Appendix.)

This dataset is large enough to provide valuable g[...] represents a statistically useful portion of the $[...] annual US legal services business.[2] Am Law 100 [...] had 2014 revenues of roughly $92.7 billion.[3] This d[...] 106,882 partners and associates—spread across m[...] US metropolitan areas.

Again, this sample is large enough to have usefu[...] power, but it certainly does not come close to cov[...] lawyers in the United States who work for corporate [...] United States Bureau of Labor Statistics estimates th[...] than 603,000 lawyers practicing in the United St[...] lawyers in the New York City area alone and anoth[...] the Washington, DC, area.[4]

[2] Bureau of Economic Analysis, "Gross Output by Industry," 2013.
Aric Press, "2015 Global 100: Top-Grossing Law Firms in the World, The American Lawyer, 28 September 2015, http://www.americanlawyer.com/id=1202471180960 100-TopGrossing-Law-Firms-in-the-World-.
[4] Bureau of Labor Statistics, "Occupational Employment and Wages, May 2014," May 2014, http://www.bls.gov/oes/current/oes231011.htm.

wkelmsol

ceb

# Section I: High-Level Data Cuts

## Partners and Associates
*By City (Continued)*

| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| Kansas City, MO | Partner | 234 | $300.56 | $375.16 | $454.00 | $386.16 | $377.81 | $357.10 |
| | Associate | 194 | $221.00 | $250.00 | $288.73 | $264.30 | $247.12 | $242.05 |
| Knoxville, TN | Partner | 32 | $195.00 | $230.00 | $280.00 | $250.40 | $231.47 | $250.25 |
| | Associate | 24 | $175.00 | $195.00 | $200.00 | $185.57 | $183.80 | $181.62 |
| Lansing, MI | Partner | 20 | $297.25 | $395.00 | $455.14 | $385.20 | $353.68 | $317.56 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $198.48 | $191.18 |
| Las Vegas, NV | Partner | 112 | $231.67 | $348.50 | $464.62 | $359.19 | $354.18 | $316.87 |
| | Associate | 93 | $200.00 | $230.00 | $275.00 | $239.91 | $231.96 | $225.03 |
| Lexington, KY | Partner | 49 | $285.21 | $320.00 | $365.00 | $312.80 | $309.86 | $299.64 |
| | Associate | 25 | $180.00 | $210.00 | $230.00 | $206.51 | $177.14 | $192.66 |
| Little Rock, AR | Partner | 48 | $225.00 | $292.50 | $312.50 | $276.49 | $251.24 | $249.90 |
| | Associate | 24 | $170.00 | $180.00 | $190.00 | $185.40 | $169.67 | $167.65 |
| Los Angeles, CA | Partner | 1,392 | $375.00 | $585.00 | $823.63 | $608.01 | $589.28 | $594.18 |
| | Associate | 1,947 | $286.70 | $425.00 | $574.84 | $438.13 | $417.20 | $414.38 |
| Louisville, KY | Partner | 92 | $247.50 | $307.07 | $376.95 | $310.29 | $314.97 | $310.93 |
| | Associate | 64 | $172.94 | $180.00 | $199.12 | $187.86 | $189.42 | $189.74 |
| Madison, WI | Partner | 40 | $222.50 | $336.50 | $355.00 | $316.00 | $289.51 | $320.62 |
| | Associate | 28 | $169.16 | $205.00 | $280.00 | $244.14 | $234.12 | $201.60 |
| Memphis, TN | Partner | 82 | $260.00 | $300.75 | $385.77 | $311.01 | $296.67 | $287.91 |
| | Associate | 49 | $188.92 | $195.00 | $225.00 | $207.60 | $199.77 | $205.13 |
| Miami, FL | Partner | 459 | $293.79 | $395.00 | $505.07 | $409.83 | $399.85 | $400.31 |
| | Associate | 367 | $185.00 | $240.00 | $305.00 | $264.31 | $270.83 | $260.21 |
| Milwaukee, WI | Partner | 198 | $275.00 | $350.10 | $430.03 | $369.21 | $367.23 | $354.02 |
| | Associate | 140 | $200.00 | $250.00 | $280.00 | $246.57 | $236.17 | $238.51 |
| Minneapolis, MN | Partner | 422 | $255.00 | $385.00 | $490.00 | $395.16 | $387.60 | $382.57 |
| | Associate | 415 | $215.00 | $251.69 | $305.00 | $264.41 | $266.93 | $256.24 |
| Montgomery, AL | Partner | 20 | $253.18 | $290.00 | $325.00 | $289.84 | $284.84 | $264.73 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $162.60 | $159.65 |
| Nashville, TN | Partner | 127 | $275.20 | $350.00 | $410.00 | $347.03 | $338.21 | $319.60 |
| | Associate | 133 | $175.00 | $200.00 | $234.00 | $206.42 | $205.61 | $204.75 |
| New Haven, CT | Partner | 34 | $316.39 | $358.67 | $420.00 | $369.27 | $338.71 | $357.67 |
| | Associate | 30 | $231.75 | $250.00 | $274.90 | $288.79 | $290.56 | $253.37 |
| New Orleans, LA | Partner | 150 | $204.59 | $275.00 | $325.00 | $280.76 | $280.26 | $274.77 |
| | Associate | 128 | $160.00 | $205.46 | $229.82 | $210.98 | $202.07 | $196.34 |
| New York, NY | Partner | 3,597 | $511.65 | $764.00 | $977.00 | $745.45 | $725.95 | $723.59 |
| | Associate | 5,282 | $335.00 | $470.00 | $630.00 | $486.74 | $473.00 | $465.91 |
| Oklahoma City, OK | Partner | 71 | $200.00 | $265.00 | $320.00 | $264.87 | $271.70 | $255.10 |
| | Associate | 45 | $150.00 | $175.00 | $190.00 | $176.49 | $186.82 | $174.34 |

# Section I: High-Level Data Cuts

## Partners and Associates
*By City (Continued)*

| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|---------------|--------|----------------|-----------|-----------|-----------|
| Omaha, NE | Partner | 79 | $190.00 | $270.00 | $325.00 | $272.26 | $265.36 | $253.20 |
| | Associate | 39 | $165.00 | $185.00 | $225.00 | $196.52 | $180.96 | $169.56 |
| Orlando, FL | Partner | 134 | $275.00 | $341.63 | $455.00 | $368.66 | $344.19 | $328.62 |
| | Associate | 139 | $193.50 | $240.00 | $280.12 | $250.28 | $243.04 | $227.93 |
| Philadelphia, PA | Partner | 1,137 | $370.00 | $515.00 | $657.00 | $515.71 | $495.45 | $485.09 |
| | Associate | 1,406 | $236.00 | $300.00 | $385.00 | $315.63 | $313.97 | $301.54 |
| Phoenix, AZ | Partner | 222 | $275.00 | $350.00 | $427.50 | $356.83 | $357.96 | $346.18 |
| | Associate | 183 | $200.00 | $235.00 | $280.00 | $238.51 | $189.76 | $241.02 |
| Pittsburgh, PA | Partner | 238 | $320.00 | $465.00 | $560.00 | $456.26 | $416.13 | $406.71 |
| | Associate | 249 | $200.00 | $260.00 | $334.79 | $278.31 | $267.54 | $256.46 |
| Portland, ME | Partner | 60 | $190.00 | $295.00 | $358.00 | $287.81 | $294.07 | $263.16 |
| | Associate | 25 | $170.00 | $198.00 | $237.08 | $211.41 | $212.51 | $193.94 |
| Portland, OR | Partner | 175 | $323.48 | $375.00 | $432.00 | $379.66 | $357.02 | $352.99 |
| | Associate | 178 | $214.21 | $250.00 | $298.84 | $255.20 | $246.97 | $239.61 |
| Providence, RI | Partner | 35 | $185.00 | $290.00 | $350.00 | $308.04 | $315.78 | $294.58 |
| | Associate | 29 | $160.00 | $175.00 | $210.00 | $185.33 | $192.66 | $196.15 |
| Raleigh, NC | Partner | 83 | $257.23 | $335.00 | $410.00 | $343.08 | $348.19 | $356.36 |
| | Associate | 52 | $170.00 | $225.00 | $294.92 | $245.23 | $229.87 | $229.12 |
| Reno, NV | Partner | 22 | $300.00 | $355.00 | $425.00 | $349.99 | $346.98 | $328.48 |
| | Associate | 14 | $200.00 | $275.00 | $325.00 | $260.56 | $251.25 | $232.82 |
| Richmond, VA | Partner | 191 | $290.00 | $450.00 | $593.76 | $454.38 | $425.38 | $432.76 |
| | Associate | 170 | $225.00 | $300.00 | $356.00 | $303.45 | $290.45 | $281.11 |
| Roanoke, VA | Partner | 10 | $145.00 | $185.00 | $264.90 | $202.92 | $215.41 | $233.93 |
| | Associate | 11 | $100.00 | $135.00 | $166.25 | $137.84 | $127.50 | $164.17 |
| Rochester, NY | Partner | 41 | $250.00 | $338.00 | $390.00 | $335.44 | $310.89 | $312.48 |
| | Associate | 34 | $190.00 | $221.26 | $250.00 | $222.55 | $215.93 | $205.30 |
| Sacramento, CA | Partner | 54 | $265.00 | $332.15 | $445.00 | $377.50 | $397.46 | $403.25 |
| | Associate | 63 | $220.00 | $250.00 | $300.00 | $278.80 | $276.33 | $298.49 |
| Salt Lake City, UT | Partner | 104 | $230.00 | $305.88 | $372.00 | $312.48 | $319.89 | $306.46 |
| | Associate | 66 | $178.50 | $207.50 | $275.00 | $320.48 | $280.36 | $262.30 |
| San Antonio, TX | Partner | 34 | $256.50 | $325.00 | $425.00 | $354.52 | $362.52 | $345.09 |
| | Associate | 16 | $195.00 | $225.00 | $272.50 | $238.47 | $242.62 | $252.12 |
| San Diego, CA | Partner | 190 | $295.00 | $432.60 | $679.00 | $481.80 | $476.52 | $473.68 |
| | Associate | 194 | $185.00 | $260.50 | $400.00 | $510.51 | $319.68 | $299.64 |
| San Francisco, CA | Partner | 823 | $388.08 | $592.26 | $760.00 | $590.50 | $596.06 | $603.43 |
| | Associate | 742 | $259.25 | $367.00 | $495.00 | $387.40 | $395.03 | $394.18 |
| San Jose, CA | Partner | 265 | $440.04 | $675.75 | $816.13 | $655.65 | $667.61 | $641.89 |
| | Associate | 221 | $285.00 | $375.00 | $514.14 | $411.73 | $429.44 | $415.99 |

EXHIBIT E

*$1,000 Per Hour Isn't Rare Anymore; Nominal billing levels rise, but discounts ease blow. The National Law Journal January 13, 2014 Monday*

Copyright 2014 ALM Media Properties, LLC
All Rights Reserved
Further duplication without permission is prohibited

## THE NATIONAL LAW JOURNAL

The National Law Journal

January 13, 2014 Monday

**SECTION:** NLJ'S BILLING SURVEY; Pg. 1 Vol. 36 No. 20

**LENGTH:** 1860 words

**HEADLINE:** $1,000 Per Hour **Isn't Rare Anymore**;
Nominal billing levels rise, but discounts ease blow.

**BYLINE:** KAREN SLOAN

**BODY:**

As recently as five years ago, law partners charging $1,000 an hour were outliers. Today, four-figure hourly rates for indemand partners at the most prestigious firms don't raise eyebrows-and a few top earners are closing in on $2,000 an hour.

These rate increases come despite hand-wringing over price pressures from clients amid a tough economy. But everrising standard billing rates also obscure the growing practice of discounts, falling collection rates, and slow march toward alternative fee arrangements.

Nearly 20 percent of the firms included in The National Law Journal's annual survey of large law firm billing rates this year had at least one partner charging more than $1,000 an hour. Gibson, Dunn & Crutcher partner Theodore Olson had the highest rate recorded in our survey, billing $1,800 per hour while representing mobile satellite service provider LightSquared Inc. in Chapter 11 proceedings.

Of course, few law firm partners claim Olson's star power. His rate in that case is nearly the twice the $980 per hour average charged by Gibson Dunn partners and three times the average $604 hourly rate among partners at NLJ 350 firms. Gibson Dunn chairman and managing partner Ken Doran said Olson's rate is "substantially" above that of other partners at the firm, and that the firm's standard rates are in line with its peers.

"While the majority of Ted Olson's work is done under alternative billing arrangements, his hourly rate reflects his stature in the legal community, the high demand for his services and the unique value that he offers to clients given his extraordinary experience as a former solicitor general of the United States who has argued more than 60 cases before the U.S. Supreme Court and has counseled several presidents," Doran said.

In reviewing billing data this year, we took a new approach, asking each firm on the NLJ 350-our survey of the nation's 350 largest firms by attorney headcount-to provide their highest, lowest and average billing rates for associates and partners. We supplemented those data through public records. All together, this year's survey includes information for 159 of the country's largest law firms and reflects billing rates as of October.

The figures show that, even in a down economy, hiring a large law firm remains a pricey prospect. The median among the highest partner billing rates reported at each firm is $775 an hour, while the median low partner rate is $405. For associates, the median high stands at $510 and the low at $235. The average associate rate is $370.

Multiple industry studies show that law firm billing rates continued to climb during 2013 despite efforts by corporate counsel to rein them in. TyMetrix's 2013 Real Rate Report Snapshot found that the average law firm billing rate increased by 4.8 percent compared with 2012. Similarly, the Center for the Study of the Legal Profession at the Georgetown University Law Center and Thomson Reuters Peer Monitor found that law firms increased their rates by an average 3.5 percent during 2013.

Of course, rates charged by firms on paper don't necessarily reflect what clients actually pay. Billing realization rates-which reflect the percentage of work billed at firms' standard rates- have fallen from 89 percent in 2010 to nearly 87 percent in 2013 on average, according to the Georgetown study. When accounting for billed hours actually collected by firms, the realization rate falls to 83.5 percent.

"What this means, of course, is that- on average-law firms are collecting only 83.5 cents for every $1.00 of standard time they record," the Georgetown report reads. "To understand the full impact, one need only consider that at the end of 2007, the collected realization rate was at the 92 percent level."

In other words, law firms set rates with the understanding that they aren't likely to collect the full amount, said Mark Medice, who oversees the Peer Monitor Index. That index gauges the strength of the legal market according to economic indicators including demand for legal services, productivity, rates and expenses. "Firms start out with the idea of, 'I want to achieve a certain rate, but it's likely that my client will ask for discounts whether or not I increase my rate,'" Medice said.

Indeed, firms bill nearly all hourly work at discounts ranging from 5 percent to 20 percent off standard rates, said Peter Zeughauser, a consultant with the Zeughauser Group. Discounts can run as high as 50 percent for matters billed under a hybrid system, wherein a law firm can earn a premium for keeping costs under a set level or for obtaining a certain outcome, he added. "Most firms have gone to a two-tier system, with what is essentially an aspirational rate that they occasionally get and a lower rate that they actually budget for," he said.

Most of the discounting happens at the front end, when firms and clients negotiate rates, Medice said. But additional discounting happens at the billing and collections stages. Handling alternative fee arrangements and discounts has become so complex that more than half of the law firms on the Am Law 100-NLJ affiliate The American Lawyer's ranking of firms by gross revenue-have created new positions for pricing directors, Zeughauser said.

THE ROLE OF GEOGRAPHY

Unsurprisingly, rates vary by location. Firms with their largest office in New York had the highest average partner and associate billing rates, at $882 and $520, respectively. Similarly, TyMetrix has reported that more than 25 percent of partners at large New York firms charge $1,000 per

hour or more for contracts and commercial work.

Washington was the next priciest city on our survey, with partners charging an average $748 and associates $429. Partners charge an average $691 in Chicago and associates $427. In Los Angeles, partners charge an average $665 while the average associate rate is $401.

Pricing also depends heavily on practice area, Zeughauser and Medice said. Bet-the-company patent litigation and white-collar litigation largely remain at premium prices, while practices including labor and employment have come under huge pressure to reduce prices.

"If there was a way for law firms to hold rates, they would do it. They recognize how sensitive clients are to price increases," Zeughauser said. But declining profit margins-due in part to higher technology costs and the expensive lateral hiring market-mean that firms simply lack the option to keep rates flat, he said.

BILLING SURVEY METHODOLOGY

The National Law Journal's survey of billing rates of the largest U.S. law firms provides the high, low and average rates for partners and associates.

The NLJ asked respondents to its annual survey of the nation's largest law firms (the NLJ 350) to provide a range of hourly billing rates for partners and associates as of October 2013.

For firms that did not supply data to us, in many cases we were able to supplement billing-rate data derived from public records.

In total, we have rates for 159 of the nation's 350 largest firms.

Rates data include averages, highs and low rates for partners and associates. Information also includes the average full-time equivalent (FTE) attorneys at the firm and the city of the firm's principal or largest office.

We used these data to calculate averages for the nation as a whole and for selected cities.

Billing Rates at the Country's Priciest Law Firms

Here are the 50 firms that charge the highest average hourly rates for partners.

**Billing Rates at the Country's Priciest Law Firms**

| FIRM NAME | LARGEST U.S. OFFICE* | AVERAGE FULL-TIME EQUIVALENT ATTORNEYS* | PARTNER HOURLY RATES | | | ASSOCIATE HOURLY RATES | | |
|---|---|---|---|---|---|---|---|---|
| | | | AVERAGE | HIGH | LOW | AVERAGE | HIGH | LOW |

\* Full-time equivalent attorney numbers and the largest U.S. office are from the NLJ 350 published in April 2013. For complete numbers, please see NLJ.com.

\*\* Firm did not exist in this form for the entire year.

| FIRM NAME | LARGEST U.S. OFFICE* | AVERAGE FULL-TIME EQUIVALENT ATTORNEYS* | PARTNER HOURLY RATES | | | ASSOCIATE HOURLY RATES | | |
|---|---|---|---|---|---|---|---|---|
| Debevoise & Plimpton | New York | 615 | $1,055 | $1,075 | $955 | $490 | $760 | $120 |
| Paul, Weiss, | New York | 803 | $1,040 | $1,120 | $760 | $600 | $760 | $250 |

| Firm | City | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rifkind, Wharton & Garrison | | | | | | | | |
| Skadden, Arps, Slate, Meagher & Flom | New York | 1,735 | $1,035 | $1,150 | $845 | $620 | $845 | $340 |
| Fried, Frank, Harris, Shriver & Jacobson | New York | 476 | $1,000 | $1,100 | $930 | $595 | $760 | $375 |
| Latham & Watkins | New York | 2,033 | $990 | $1,110 | $895 | $605 | $725 | $465 |
| Gibson, Dunn & Crutcher | New York | 1,086 | $980 | $1,800 | $765 | $590 | $930 | $175 |
| Davis Polk & Wardwell | New York | 787 | $975 | $985 | $850 | $615 | $975 | $130 |
| Willkie Farr & Gallagher | New York | 540 | $950 | $1,090 | $790 | $580 | $790 | $350 |
| Cadwalader, Wickersham & Taft | New York | 435 | $930 | $1,050 | $800 | $605 | $750 | $395 |
| Weil, Gotshal & Manges | New York | 1,201 | $930 | $1,075 | $625 | $600 | $790 | $300 |
| Quinn Emanuel Urquhart & Sullivan | New York | 697 | $915 | $1,075 | $810 | $410 | $675 | $320 |
| Wilmer Cutler Pickering Hale and Dorr | Washington | 961 | $905 | $1,250 | $735 | $290 | $695 | $75 |
| Dechert | New York | 803 | $900 | $1,095 | $670 | $530 | $735 | $395 |
| Andrews Kurth | Houston | 348 | $890 | $1,090 | $745 | $528 | $785 | $265 |
| Hughes Hubbard & Reed | New York | 344 | $890 | $995 | $725 | $555 | $675 | $365 |
| Irell & Manella | Los Angeles | 164 | $890 | $975 | $800 | $535 | $750 | $395 |
| Proskauer Rose | New York | 746 | $880 | $950 | $725 | $465 | $675 | $295 |
| White & Case | New York | 1,900 | $875 | $1,050 | $700 | $525 | $1,050 | $220 |
| Morrison & Foerster | San Francisco | 1,010 | $865 | $1,195 | $595 | $525 | $725 | $230 |
| Pillsbury Winthrop Shaw Pittman | Washington | 609 | $865 | $1,070 | $615 | $520 | $860 | $375 |
| Kaye Scholer | New York | 414 | $860 | $1,080 | $715 | $510 | $680 | $320 |
| Kramer Levin Naftalis & Frankel | New York | 320 | $845 | $1,025 | $740 | $590 | $750 | $400 |
| Hogan Lovells | Washington | 2,280 | $835 | $1,000 | $705 | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kasowitz, Benson, Torres & Friedman | New York | 365 | $835 | $1,195 | $600 | $340 | $625 | $200 |
| Kirkland & Ellis | Chicago | 1,517 | $825 | $995 | $590 | $540 | $715 | $235 |
| Cooley | Palo Alto | 632 | $820 | $990 | $660 | $525 | $630 | $160 |
| Arnold & Porter | Washington | 748 | $815 | $950 | $670 | $500 | $610 | $345 |
| Paul Hastings | New York | 899 | $815 | $900 | $750 | $540 | $755 | $335 |
| Curtis, Mallet-Prevost, Colt & Mosle | New York | 322 | $800 | $860 | $730 | $480 | $785 | $345 |
| Winston & Strawn | Chicago | 842 | $800 | $995 | $650 | $520 | $590 | $425 |
| Bingham McCutchen | Boston | 900 | $795 | $1,080 | $220 | $450 | $605 | $185 |
| Akin Gump Strauss Hauer & Feld | Washington | 806 | $785 | $1,220 | $615 | $525 | $660 | $365 |
| Covington & Burling | Washington | 738 | $780 | $890 | $605 | $415 | $565 | $320 |
| King & Spalding | Atlanta | 838 | $775 | $995 | $545 | $460 | $735 | $125 |
| Norton Rose Fulbright | N/A** | N/A** | $775 | $900 | $525 | $400 | $515 | $300 |
| DLA Piper | New York | 4,036 | $765 | $1,025 | $450 | $510 | $750 | $250 |
| Bracewell & Giuliani | Houston | 432 | $760 | $1,125 | $575 | $440 | $700 | $275 |
| Baker & McKenzie | Chicago | 4,004 | $755 | $1,130 | $260 | $395 | $925 | $100 |
| Dickstein Shapiro | Washington | 308 | $750 | $1,250 | $590 | $475 | $585 | $310 |
| Jenner & Block | Chicago | 432 | $745 | $925 | $565 | $465 | $550 | $380 |
| Jones Day | New York | 2,363 | $745 | $975 | $445 | $435 | $775 | $205 |
| Manatt, Phelps & Phillips | Los Angeles | 325 | $740 | $795 | $640 | - | - | - |
| Seward & Kissel | New York | 152 | $735 | $850 | $625 | $400 | $600 | $290 |
| O'Melveny & Myers | Los Angeles | 738 | $715 | $950 | $615 | - | - | - |
| McDermott Will & Emery | Chicago | 1,024 | $710 | $835 | $525 | - | - | - |
| Reed Smith | Pittsburgh | 1,468 | $710 | $945 | $545 | $420 | $530 | $295 |
| Dentons | N/A** | N/A** | $700 | $1,050 | $345 | $425 | $685 | $210 |
| Jeffer Mangels Butler & Mitchell | Los Angeles | 126 | $690 | $875 | $560 | - | - | - |
| Sheppard, | Los | 521 | $685 | $875 | $490 | $415 | $535 | $275 |

| Mullin, Richter & Hampton | Angeles | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Alston & Bird | Atlanta | 805 | $675 | $875 | $495 | $425 | $575 | $280 |

THE FOUR-FIGURE CLUB


These 10 firms posted the highest partner billing rates.


**THE FOUR-FIGURE CLUB**

| | |
|---|---|
| Gibson, Dunn & Crutcher | $1,800 |
| Dickstein Shapiro | $1,250 |
| Wilmer Cutler Pickering Hale and Dorr | $1,250 |
| Akin Gump Strauss Hauer & Feld | $1,220 |
| Kasowitz, Benson, Torres & Friedman | $1,195 |
| Morrison & Foerster | $1,195 |
| Skadden, Arps, Slate, Meagher & Flom | $1,150 |
| Baker & McKenzie | $1,130 |
| Bracewell & Giuliani | $1,125 |
| Paul, Weiss, Rifkind, Wharton & Garrison | $1,120 |


Contact Karen Sloan at ksloan@alm.com

**LOAD-DATE:** January 13, 2014

Source: **Legal** > / · · · / > **The National Law Journal** 
Terms: **"isn't rare anymore"** (Suggest Terms for My Search)
View: Full
Date/Time: Friday, August 15, 2014 - 6:12 PM EDT

LexisNexis® About LexisNexis | Privacy Policy | Terms & Conditions | Contact Us
Copyright © 2014 LexisNexis, a division of Reed Elsevier Inc. All rights reserved.

EXHIBIT F



The 2013
Real Rate
Report®
Snapshot

An Analysis of
Law Firm Rates,
Staffing, and Trends



CEB
WHAT THE BEST COMPANIES DO



TyMetrix | Legal Analytics





www.executiveboard.com

www.tymetrix.com

**REPORT EDITORS**

Owen Bevan
Director, CEB

David Moran
Director of Data Management, TyMetrix Legal Analytics

Bill Sowinski
Director, Decision Support Services, TyMetrix

Bradley Tingquist
Senior Director, CEB

**LEAD DATA ANALYSTS**

Josh Feldman
Data Scientist, TyMetrix Legal Analytics

Pavan Jagalur
Senior Analyst, CEB

Devika Nair
Analyst, CEB

**CONTENT PUBLISHING SOLUTIONS**

Christie Parrish
Graphic Designer, CEB

Prashant Chauhan
Contributing Designer, CEB

Alison Heasley
Contributing Designer, CEB

A. Kate Harsh
Editor, CEB

**EXECUTIVE SPONSORS**

Brian Lee
Managing Director, CEB

Julie Peck
General Manager, TyMetrix

Craig Raeburn
Vice President, TyMetrix Legal Analytics

©2013 CEB and TyMetrix, Inc. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

|  |  |  |
|---|---|---|
| TyMetrix, a Wolters Kluwer business | Or | CEB |
| 20 Church Street | | 1919 North Lynn Street |
| Hartford, CT 06103 | | Arlington, VA 22209 |
| United States | | United States |
| ATTN: Karen Olenski | | ATTN: Marketing |
| Director of Marketing | | +1-571-303-3000 |
| +1-860-240-9056 | | |

LEGAL CAVEAT

CEB and TyMetrix have worked to ensure the accuracy of the information in this report; however, CEB and TyMetrix cannot guarantee the accuracy of the information or analyses in all cases. CEB and TyMetrix are not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Neither CEB nor TyMetrix is responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

# How to Use This Snapshot

This update to the *Real Rate Report* identifies law firm rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal) and examines law firm staffing of partners, associates, and paralegals for both short- and long-term matters. All the statistics included in the study are derived from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information along with the ranges of those rates and their changes over time highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals. Clients might ask whether they are paying the "right" amount for different types of legal services, while law firm principals might ask whether they are charging the "right" amount for legal services and whether they could generate additional income if they modified their approach.

Affirmatively or intuitively, company purchasers of law firm services usually evaluate law firm rates based on five classic value propositions[1]:

- Quality (whether good, poor, or acceptable results are routinely achieved)
- Cost (the price, or rate, paid to achieve results)
- Service (the level of responsiveness and compliance with required processes)
- Speed (how quickly matters or tasks are resolved)
- Innovation (the application of novel solutions to issues or matters)

These value propositions are more or less important across varying practice areas, and their relative values are clearly demonstrated in this study. Clients more highly value the delivery of fast and excellent results in complicated financial matters (with resulting higher rates) than excellent results in routine workers' compensation or real estate matters. The information in this 2013 update—as well as in the analyses included in the full length *2012 Real Rate Report*—can help law firms consider whether they are properly pricing their services and if the alternative business models are profitable. This *2013 Snapshot* and the *2012 Real Rate Report* can also help companies align their past and future paid rates with the value propositions that return the greatest value by practice area.

---

[1] Ulrich, Dave, Jack Zenger, and Norm Smallwood, *Results-Based Leadership*, Boston: Harvard Business Press, 1999.

www.tymetrix.com
www.executiveboard.com
GCR5442513SYN

# Data Used in This Snapshot

### A Note on Comparability of Data

The data used for the *Real Rate Report Snapshot* includes over $9.5 billion in fees billed for legal services in the United States and Canada during the five-year period from 2008 to 2012. The data comprises fees paid by over 80 companies to more than 4,800 law firms and over 126,000 timekeepers. Table 1 provides a summary description of the dataset.

**The information is not based on surveys, sampling, or reviews of other published information but on anonymized data showing the actual hours and fees law firm personnel billed.**

Companies participating in this *Real Rate Report Snapshot* analysis provided written consent for the use of their data. The report and all datasets used for the analysis do not contain identifying information of those companies, timekeepers, matters, invoices, or law firms. (For more information on the data methodology, see the Appendix.)

This dataset is large enough to provide directionally valuable guidance and represents a statistically useful portion of the $270 billion annual US legal services business.[2] Am Law 100 firms alone had 2011 revenues of roughly $71 billion.[3] The dataset covers approximately 135,000 billers—including approximately 106,000 partners and associates—spread across more than 100 US metropolitan areas.

Again, this is a large enough sample to have useful analytical power, but it certainly does not come close to covering all the lawyers in the United States who work for corporate clients. The United States Bureau of Labor Statistics estimates there are more than 581,000[4] lawyers practicing in the United States—51,800 lawyers in the New York area alone and another 40,300 in the Washington, DC, area.[5]

---

[2] Bureau of Economic Analysis, "Gross-Domestic-Product-(GDP)-by-Industry Data," 2011, http://www.bea.gov/industry/gdpbyind_data.htm.

[3] "The Haves and the Haves Less," *The American Lawyer*, April 2012, http://www.americanlawyer.com/PubArticleTAL.jsp?id=1202489912232&The_Am_Law_100_2012.

[4] Bureau of Labor Statistics, "Chart book: Occupational Employment and Wages, May 2010," http://www.bls.gov/oes/2010/may/chartbook_2010.htm.

[5] Bureau of Labor Statistics, "Charts of the Areas with the Highest Employment Level for Each Occupation, May 2012," http://www.bls.gov/oes/current/occ_area_emp_chart/occ_area_emp_chart.htm.

www.tymetrix.com
www.executiveboard.com
GCR5442513SYN

**Table 1: Overview of the US Legal Fees Data Analyzed by CEB and TyMetrix**

| | |
|---|---|
| FEES BILLED | $9.5 Billion (2008–2012) |
| US LAW FIRMS | 4,800+ |
| LAW FIRM ASSOCIATES | 56,600+ |
| LAW FIRM PARTNERS | 43,100+ |
| TOTAL INDIVIDUAL BILLERS | 126,000+ |
| NUMBER OF INVOICE LINE ITEMS | 31.1 Million |
| TOTAL HOURS BILLED | 29.1 Million |
| NORTH AMERICAN METROPOLITAN AREAS | 142 |
| NUMBER OF COMPANIES | 83 |
| INDUSTRIES REPRESENTED | Materials and Utilities, Consumer Products and Services, Retail, Financial Services, Insurance, Real Estate, Health Care, Manufacturing, Heavy Industry, Technology, Telecommunications, Recreation and Leisure, Sports, Transportation |

www.tymetrix.com
www.executiveboard.com
GCR5442513SYN

# Real Rate Report Snapshot

www.tymetrix.com
www.executiveboard.com
GCR5442513SYN

# Section I: High-Level Data Cuts (Continued)

| City | Role | n | First Quartile | Median | Third Quartile | | 2012 Mean | 2011 Mean | 2010 Mean |
|---|---|---|---|---|---|---|---|---|---|
| Birmingham, AL | Partner | 105 | $235.00 | $285.00 | $342.42 | | $289.61 | $287.65 | $276.57 |
| | Associate | 70 | $150.02 | $204.79 | $234.41 | | $198.53 | $192.67 | $183.06 |
| Boise City, ID | Partner | 30 | $215.00 | $244.75 | $345.00 | | $270.87 | $243.43 | $232.75 |
| | Associate | 9 | $140.00 | $187.50 | $230.00 | | $189.75 | $172.66 | $184.69 |
| Boston, MA | Partner | 439 | $436.50 | $603.00 | $757.96 | | $598.69 | $586.76 | $532.08 |
| | Associate | 492 | $288.47 | $373.51 | $475.00 | | $388.21 | $369.18 | $340.86 |
| Boulder, CO | Partner | 14 | $305.00 | $326.71 | $380.00 | | $339.46 | $323.86 | $309.38 |
| | Associate | N/A | N/A | N/A | N/A | | N/A | N/A | N/A |
| Bridgeport, CT | Partner | 33 | $350.00 | $430.00 | $520.00 | | $427.84 | $457.99 | $425.05 |
| | Associate | 25 | $260.00 | $300.00 | $351.00 | | $308.88 | $293.22 | $270.75 |
| Buffalo, NY | Partner | 83 | $250.91 | $285.00 | $329.56 | | $289.04 | $287.65 | $300.18 |
| | Associate | 63 | $173.35 | $190.00 | $215.00 | | $197.93 | $191.76 | $187.78 |
| Burlington, VT | Partner | 14 | $250.00 | $260.00 | $285.00 | | $270.36 | $257.42 | $261.90 |
| | Associate | 10 | $180.00 | $185.00 | $190.42 | | $186.04 | $209.29 | N/A |
| Calgary, AB | Partner | 32 | $480.47 | $596.25 | $672.52 | | $578.13 | $518.83 | $519.55 |
| | Associate | 45 | $250.85 | $300.00 | $300.79 | | $317.43 | $294.43 | $290.70 |
| Charleston, SC | Partner | 24 | $288.00 | $300.00 | $351.58 | | $307.07 | $306.04 | $285.13 |
| | Associate | 15 | $175.00 | $225.00 | $230.00 | | $208.33 | $192.41 | $182.46 |
| Charleston, WV | Partner | 24 | $200.00 | $250.00 | $300.00 | | $245.18 | $237.75 | $244.96 |
| | Associate | 18 | $154.41 | $175.00 | $180.00 | | $170.12 | $169.44 | $178.32 |
| Charlotte, NC | Partner | 117 | $375.00 | $450.00 | $520.00 | | $456.36 | $460.06 | $450.46 |
| | Associate | 84 | $247.43 | $300.44 | $374.25 | | $313.92 | $287.81 | $281.94 |
| Chattanooga, TN | Partner | 13 | $194.85 | $200.00 | $265.00 | | $218.52 | $225.55 | $251.13 |
| | Associate | 8 | $155.12 | $196.70 | $227.75 | | $190.51 | $174.58 | $165.81 |
| Chicago, IL | Partner | 1,419 | $440.00 | $585.00 | $724.62 | | $585.47 | $569.37 | $548.90 |
| | Associate | 1,354 | $274.50 | $349.14 | $450.00 | | $366.64 | $345.30 | $337.13 |
| Cincinnati, OH | Partner | 84 | $317.50 | $362.50 | $405.00 | | $362.90 | $357.15 | $343.71 |
| | Associate | 59 | $190.00 | $210.00 | $249.76 | | $219.85 | $216.74 | $210.58 |
| Cleveland, OH | Partner | 318 | $315.00 | $385.00 | $488.48 | | $410.52 | $389.64 | $373.33 |
| | Associate | 300 | $206.76 | $242.03 | $285.00 | | $256.52 | $234.75 | $227.59 |
| Columbia, SC | Partner | 36 | $263.15 | $300.05 | $358.63 | | $300.30 | $298.11 | $289.19 |
| | Associate | 31 | $200.00 | $216.16 | $244.55 | | $215.40 | $199.12 | $209.42 |
| Columbus, OH | Partner | 100 | $310.98 | $380.98 | $445.00 | | $388.85 | $369.82 | $357.63 |
| | Associate | 72 | $200.57 | $220.97 | $270.00 | | $240.31 | $223.58 | $221.77 |
| Dallas, TX | Partner | 304 | $373.48 | $510.00 | $625.00 | | $510.32 | $502.29 | $484.91 |
| | Associate | 319 | $250.00 | $339.60 | $428.79 | | $342.77 | $326.23 | $310.51 |
| Dayton, OH | Partner | 13 | $321.75 | $364.86 | $398.48 | | $353.20 | $325.00 | $369.40 |
| | Associate | 22 | $170.00 | $192.50 | $239.30 | | $207.32 | $221.59 | $208.05 |
| Denver, CO | Partner | 152 | $324.96 | $378.08 | $445.00 | | $390.64 | $381.71 | $384.92 |
| | Associate | 147 | $210.00 | $250.00 | $300.00 | | $264.59 | $253.71 | $242.44 |

www.tymetrix.com
www.executiveboard.com
GCR5442513SYN

# Section I: High-Level Data Cuts (Continued)

| City | Role | n | First Quartile | Median | Third Quartile | 2012 Mean | 2011 Mean | 2010 Mean |
|------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| Des Moines, IA | Partner | 12 | $215.06 | $270.00 | $354.52 | $295.76 | $293.16 | $286.74 |
| | Associate | 7 | $170.00 | $195.00 | $217.11 | $201.73 | $258.04 | $217.04 |
| Detroit, MI | Partner | 176 | $275.00 | $331.46 | $400.00 | $346.98 | $337.91 | $325.92 |
| | Associate | 113 | $190.00 | $240.00 | $290.00 | $274.03 | $262.95 | $237.66 |
| Edmonton, AB | Partner | 9 | $275.00 | $310.86 | $350.00 | $298.98 | $307.16 | $291.68 |
| | Associate | 8 | $155.00 | $177.00 | $192.80 | $175.58 | $177.41 | $173.94 |
| Grand Rapids, MI | Partner | 12 | $352.50 | $407.50 | $447.50 | $401.15 | $389.00 | $379.79 |
| | Associate | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Greenville, SC | Partner | 35 | $295.00 | $335.83 | $395.00 | $343.77 | $336.46 | $337.35 |
| | Associate | 20 | $200.11 | $234.50 | $254.81 | $233.38 | $227.55 | $220.50 |
| Halifax, NS | Partner | 9 | $315.00 | $327.58 | $365.30 | $336.62 | $300.80 | $286.52 |
| | Associate | 20 | $173.50 | $180.00 | $190.39 | $183.74 | $181.85 | $177.21 |
| Harrisburg, PA | Partner | 24 | $270.00 | $300.00 | $349.28 | $311.06 | $275.89 | $288.81 |
| | Associate | 21 | $175.00 | $198.78 | $223.56 | $207.05 | $202.65 | $172.73 |
| Hartford, CT | Partner | 52 | $299.00 | $379.00 | $462.50 | $397.27 | $421.45 | $383.45 |
| | Associate | 52 | $199.18 | $251.37 | $322.50 | $278.06 | $269.90 | $225.79 |
| Honolulu, HI | Partner | 23 | $250.00 | $295.00 | $350.00 | $308.65 | $301.94 | $315.47 |
| | Associate | 18 | $185.00 | $215.00 | $265.20 | $225.76 | $209.88 | $204.25 |
| Houston, TX | Partner | 255 | $388.29 | $560.00 | $690.74 | $549.25 | $552.80 | $552.41 |
| | Associate | 293 | $245.00 | $320.00 | $410.00 | $342.41 | $334.23 | $320.17 |
| Indianapolis, IN | Partner | 146 | $300.00 | $360.42 | $420.00 | $360.41 | $352.25 | $336.48 |
| | Associate | 90 | $185.00 | $225.00 | $260.00 | $220.59 | $220.22 | $216.74 |
| Jackson, MS | Partner | 55 | $240.49 | $285.00 | $335.00 | $296.67 | $301.74 | $307.88 |
| | Associate | 36 | $173.88 | $175.00 | $193.57 | $189.70 | $200.96 | $195.21 |
| Jacksonville, FL | Partner | 32 | $237.50 | $325.00 | $437.50 | $330.10 | $281.46 | $303.97 |
| | Associate | 14 | $140.00 | $202.50 | $265.00 | $227.86 | $220.02 | $210.82 |
| Kansas City, MO | Partner | 195 | $320.00 | $375.00 | $423.00 | $377.02 | $374.25 | $364.27 |
| | Associate | 146 | $216.00 | $235.00 | $264.54 | $243.08 | $239.93 | $231.94 |
| Knoxville, TN | Partner | 12 | $190.00 | $197.50 | $256.48 | $227.33 | $233.96 | $225.15 |
| | Associate | 12 | $137.50 | $175.00 | $207.50 | $177.19 | $182.77 | $154.47 |
| Lansing, MI | Partner | 11 | $275.00 | $390.00 | $422.36 | $372.34 | $395.63 | $386.53 |
| | Associate | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Las Vegas, NV | Partner | 58 | $230.00 | $327.50 | $402.37 | $334.01 | $331.33 | $325.24 |
| | Associate | 45 | $195.00 | $220.00 | $260.00 | $222.96 | $220.90 | $215.46 |

www.tymetrix.com
www.executiveboard.com
GCR5442513SYN

# Section I: High-Level Data Cuts (Continued)

| City | Role | n | First Quartile | Median | Third Quartile | 2012 Mean | 2011 Mean | 2010 Mean |
|---|---|---|---|---|---|---|---|---|
| Lexington, KY | Partner | 29 | $275.00 | $300.00 | $370.50 | $321.30 | $328.05 | $328.58 |
| | Associate | 18 | $180.00 | $210.00 | $240.00 | $207.41 | $207.58 | $204.30 |
| Little Rock, AR | Partner | 28 | $225.00 | $250.00 | $305.00 | $265.23 | $251.73 | $242.89 |
| | Associate | 15 | $125.00 | $165.00 | $200.00 | $168.83 | $164.36 | $182.16 |
| Los Angeles, CA | Partner | 972 | $425.00 | $606.50 | $816.89 | $620.34 | $617.16 | $594.43 |
| | Associate | 1,239 | $281.59 | $395.00 | $531.63 | $412.53 | $407.13 | $389.47 |
| Louisville, KY | Partner | 55 | $290.00 | $345.00 | $385.85 | $338.66 | $322.96 | $319.83 |
| | Associate | 31 | $185.00 | $200.00 | $220.00 | $206.35 | $202.53 | $185.08 |
| Madison, WI | Partner | 15 | $390.00 | $410.00 | $490.00 | $441.82 | $382.87 | $393.77 |
| | Associate | 11 | $235.00 | $244.00 | $314.02 | $272.33 | $233.45 | $221.25 |
| Manchester, NH | Partner | 15 | $225.00 | $321.67 | $370.00 | $321.20 | $314.26 | $311.79 |
| | Associate | 11 | $147.47 | $160.00 | $240.00 | $173.86 | $220.59 | $247.01 |
| Memphis, TN | Partner | 41 | $250.00 | $302.07 | $350.00 | $298.18 | $296.06 | $296.62 |
| | Associate | 30 | $177.59 | $205.91 | $240.00 | $203.52 | $197.63 | $198.44 |
| Miami, FL | Partner | 296 | $264.66 | $381.82 | $500.00 | $385.20 | $389.78 | $390.14 |
| | Associate | 238 | $150.00 | $230.00 | $295.00 | $239.20 | $240.79 | $244.25 |
| Milwaukee, WI | Partner | 125 | $295.00 | $370.00 | $475.00 | $388.74 | $393.48 | $405.15 |
| | Associate | 80 | $210.42 | $244.83 | $284.87 | $252.54 | $245.54 | $232.80 |
| Minneapolis, MN | Partner | 260 | $300.00 | $390.00 | $490.92 | $401.01 | $404.33 | $371.13 |
| | Associate | 236 | $215.00 | $250.00 | $285.00 | $257.25 | $252.14 | $236.59 |
| Montgomery, AL | Partner | 12 | $245.00 | $265.00 | $315.00 | $276.67 | $270.00 | $254.00 |
| | Associate | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Montréal, QC | Partner | 107 | $352.56 | $431.18 | $549.21 | $459.57 | $424.98 | $402.24 |
| | Associate | 136 | $205.85 | $264.00 | $312.29 | $263.80 | $246.61 | $238.22 |
| Nashville, TN | Partner | 109 | $305.00 | $380.00 | $414.00 | $356.03 | $332.87 | $338.18 |
| | Associate | 89 | $194.80 | $216.16 | $240.00 | $218.54 | $202.00 | $201.78 |
| New Haven, CT | Partner | 19 | $275.00 | $340.30 | $390.00 | $335.91 | $364.79 | $348.02 |
| | Associate | 12 | $250.74 | $273.55 | $380.00 | $302.97 | $285.75 | $266.86 |
| New Orleans, LA | Partner | 116 | $225.91 | $285.67 | $340.63 | $281.62 | $275.45 | $275.24 |
| | Associate | 76 | $160.00 | $209.55 | $225.75 | $211.86 | $194.17 | $185.80 |
| New York, NY | Partner | 2,709 | $556.88 | $795.00 | $965.63 | $755.68 | $737.17 | $715.08 |
| | Associate | 4,045 | $369.95 | $496.00 | $616.61 | $491.92 | $465.85 | $445.19 |
| Oklahoma City, OK | Partner | 29 | $235.00 | $275.00 | $310.00 | $282.49 | $272.80 | $251.22 |
| | Associate | 23 | $150.00 | $180.41 | $200.00 | $182.79 | $183.45 | $174.92 |
| Omaha, NE | Partner | 43 | $264.78 | $320.00 | $339.99 | $301.48 | $277.54 | $272.03 |
| | Associate | 28 | $177.50 | $188.21 | $225.00 | $192.75 | $186.67 | $167.83 |
| Orlando, FL | Partner | 78 | $261.21 | $386.10 | $465.00 | $371.86 | $387.08 | $375.25 |
| | Associate | 68 | $165.00 | $225.00 | $252.85 | $216.91 | $226.33 | $227.04 |

Table header (spanning): **2012—Real Rates for Partners and Associates by City (Continued)** | **Trend Analysis**

www.tymetrix.com
www.executiveboard.com
GCR5442513SYN

EXHIBIT G

Law Firms Raise Rates, but Ease Blow With Discounts - WSJ.com

Page 1 of 4



## On Sale: The $1,150-Per-Hour Lawyer

*Lawyer Fees Keep Growing, But Don't Believe Them. Clients Are Demanding, and Getting, Discounts*

By JENNIFER SMITH

Top partners at leading U.S. law firms are charging more than ever before, yet those hourly rates aren't all they appear to be.

Having blown past the once-shocking price tag of $1,000 an hour, some sought-after deal, tax and trial lawyers are commanding hourly fees of $1,150 or more, according to an analysis of billing rates compiled from public filings.

But, as law firms boost their standard rates, many are softening the blow with widespread discounts and write-offs, meaning fewer clients are paying full freight. As a result, law firms on average are actually collecting fewer cents on the dollar, compared with their standard, or "rack," rates, than they have in years.



Top partners at leading U.S. law firms are charging more than ever -- routinely $1,150 or more an hour -- but after discounts and write-offs the nosebleed rates aren't all they appear to be. Jennifer Smith reports. Photo: Getty Images.

Think of hourly fees "as the equivalent of a sticker on the car at a dealership," said legal consultant Ward Bower, a principal at Altman Weil Inc. "It's the beginning of a negotiation....Law firms think they are setting the rates, but clients are the ones determining what they're going to pay."

Star lawyers still can fetch a premium, and some of them won't budge on price. The number of partners billing $1,150-plus an hour has more than doubled since this time last year, according to Valeo Partners, a consulting firm that maintains a database of legal rates pulled from court filings and other publicly disclosed information. More than 320 lawyers in the firm's database billed at that level in the first quarter of 2013, up from 158 a year earlier.

see how Knobbe Martens wins again and again.

Knobbe Martens
INTELLECTUAL PROPERTY LAW

THE NEW PORTION OF CQL ON WSJ.COM
THE ULTIMATE [...] TRACKER
AVAILABLE [...] SUBSCRIBERS

Don't Miss



Mossberg on Apple's New iPhones

Shark Bait Shark in Wild New Photo

Five False Assumptions About The Rich

More in Law

China's Baby-Milk Issues Flare Anew

Popular Now          What's This?

1  Where Job Growth Is Coming

That gilded circle includes tax experts such as Christopher Roman of King & Spalding LLP and Todd Maynes of Kirkland & Ellis LLP, intellectual-property partner Nader A. Mousavi of Sullivan & Cromwell LLP, and deal lawyers such as Kenneth M. Schneider of Paul, Weiss, Rifkind, Wharton & Garrison LLP.

Those lawyers and their firms either declined to comment or didn't reply to requests for comment.

When corporate legal departments need a trusted hand to fend off a hostile takeover or win a critical court battle, few general counsels will nitpick over whether a key lawyer is charging $900 an hour or $1,150 an hour. But for legal matters where their future isn't on the line, companies are pushing for—and winning—significant price breaks.

"We almost always negotiate rates down from the rack rates," said Randal S. Milch, general counsel for phone giant Verizon Communications Inc. VZ +0.28% The result, he said, is a "not-insignificant discount."

For the bread-and-butter work that many big law firms rely on, haggling has become the norm. Many clients grew accustomed to pushing back on price during the recession and continue to demand discounts.

Some companies insist on budgets for their legal work. If a firm billing by the hour exceeds a set cap, lawyers may have to write off some of that time.

Other clients refuse to work with firms who don't discount, lopping anywhere from 10% to 30% off their standard rates. Some may grant rate increases to individual partners or associates they deem worthy. Another tactic: locking in prices with tailored multiyear agreements with formulas governing whether clients grant or refuse a requested rate increase.

In practical terms, that means the gap between law firms' sticker prices and the amount of money they actually bill and collect from their clients is wider than it has been in years.

According to data collected by Thomson Reuters Peer Monitor, big law firms raised their average standard rate by about 9.3% over the past three years. But they weren't able to keep up on the collection side, where the increase over the same period was just 6%. Firms that used to collect on average about 92 cents for every dollar of standard time their lawyers worked in 2007, before the economic downturn, now are getting less than 85 cents. "That's a historic low," said James Jones, a senior fellow at the Center for the Study of the Legal Profession at Georgetown Law.

To be sure, things have certainly picked up some since the recession, when some clients flat-out refused to pay rate increases.

In the first quarter of 2013, the 50 top-grossing U.S. law firms boosted their partner rates by as much as 5.7%, billing on average between $879 and $882 an hour, according to Valeo Partners. Rates for junior lawyers, whose labors have long been a profit engine for major law firms, jumped even more.

While some clients resisted using associate lawyers during the downturn, refusing to pay hundreds of dollars an hour for inexperienced first- or second-year attorneys, the largest U.S. law firms have managed to send the needle back up again. This year, for the first time, the average rate for associates with one to four years of experience rose to $500 an hour, according to Valeo.

The increases continue the upward trend of 2012, when legal fees in general rose 4.8% and associate billing rates rose by 7.4%, according to a coming report by TyMetrix Legal Analytics, a unit of Wolters Kluwer, WKL.AE +0.05% and CEB, a research and advisory-services company. Those numbers are based on legal-spending data from more than 17,000 law firms.

**2** Steps to Better Foot Health

**3** Opinion: The Power of 218

**4** Shooting Suspect Had Record of Gun Use

**5** Jetpacks Are Coming—From New Zealand

Show 6 More

ticketmaster

SAN FRANCISCO 49ers
NFL Ticket Exchange
Sold by Fans. Verified by Ticketmaster.

BUY TICKETS ►

Press Release Marketing
Effective Affordable Distribution. Attract New Clients Now. Learn How!
publically.24-7pressrelease.com/

SUPER PC Multiple Monitor
The Original Multi-Monitor Store! Buy Multi-Screen Computers & Displays
www.Multi-Monitors.com

world news cnn online
Improve Network Infrastructure. Expert Advice & Industry Trends.
techtarget.com/Network-Structure

**Content from our Sponsors** [?]

A Southern Spin on Grilled Franks

Arroz con Pollo al Estilo Puertorriqueño

Kids with Neurological Disorders No More Likely to Get Flu Vaccine

Law Firms Raise Rates, but Ease Blow With Discounts - WSJ.com

More than a dozen leaders at major law firms declined to discuss rate increases on the record, though some said privately that the increase in associate rates could be caused in part by step increases as junior lawyers gain in seniority.

Joe Sims, an antitrust partner at Jones Day and former member of the firm's partnership committee, said clients don't mind paying for associates, as long as they feel they are getting their money's worth.

Sophisticated clients, he said, tend to focus on the overall price tag for legal work, not on individual rates. "They are more concerned about how many people are working on the project and the total cost of the project," Mr. Sims said. "Clients want value no matter who is on the job."

While a handful of elite lawyers have successfully staked out the high end—the deal teams at Wachtell, Lipton, Rosen & Katz, for example—legal experts say that client pressure to control legal spending means most law firms must be considerably more flexible on price.

"There will always be some 'bet the company' problem where a client will not quibble about rates," said Mr. Jones, the Georgetown fellow. "Unfortunately, from the law firms' standpoint, that represents a small percentage of the work."

Write to Jennifer Smith at jennifer.smith@wsj.com



JOIN THE DISCUSSION
36 Comments, add yours »

MORE IN
Law »

Email   Print   Order Reprints

OMVS Stock Pick Win
Opportunities Abound with This Company—Invest Today, Free Info!
www.OnTheMoveSystems.com

Mortgage Rates Hit 2.67%
White House Program Cuts Up to $1k off Monthly Payments! (3.12% APR)
www.SeeRefinanceRates.com

Warren Buffett Confesses
Warren Buffetts Shocking Confession Will Change your Investing Strategy
www.MarketTrendSignal.com

The End Of Obama?
This looming scandal could ruin the 44th President and disrupt the...
StansberryResearch.com

Don't Miss



Model Behavior
Storms Social Media



Top Five Cars at the
Frankfurt Motor
Show



How Gang Rape Is
Changing India's
Laws



Billionaire Builds
High-End Resort
Town in Swiss Alps

You Might Like

Woman Tries to Sell Daughter's Virginity

Jeep's new Wrangler makes a statement. You
might not want to hear it

Content from our Sponsors
What's this?

Immigrant Scientists Launch Braintrust -
Create 1000 American Jobs. (Entrepreneur.com)

Law Firms Raise Rates, but Ease Blow With Discounts - WSJ.com

Page 4 of 4

Living Together Before Marriage Stalls

Companies are increasingly choosing to generate their own power, delivering a jolt to utilities

Redbox's DVD-rental business is weaker than expected

Three Things Every Leader Should Do in a Meeting (The Intel Nexus )

Made in the west doesn't always work in asia (Singapore Business)

How Retailers Beat Amazon At Its Own Game: INFOGRAPHIC (Meet The Future of Retail)

The Worst Business Lawyer Habit: "Punchbowling" (Legal Products ly)

## Add a Comment

View All Comments (30)

JOURNAL COMMUNITY

Community rules

To add a comment please

Log in

### Create an Account
You real i nts is required for commenting.

☐ Track replies to my comment



1 WEEK for 12 WEEKS

**WSJ SUBSCRIBER'S CONTENT PROVIDES:**

• WSJ Portfolio

• Mobile Apps

• WSJ Weekend Travel

SUBSCRIBE NOW

## Editors' Picks

    

Antibiotics Losing Battle Against Bugs: Report

For TV Shows, It's a Seller's Market

Are You Ready for a Jetpack?

The 400 Richest Americans: Who's New on the List?

Steps to Better Foot Health

☐ ☐ ☐ ☐ ☐ ☐ ☐   Subscribe / Login     Back to Top

| Customer Service | Policy | Advertise | Tools & Features | More |
|---|---|---|---|---|
| Customer Center | Privacy Policy | Advertise | Apps | Register for Free |
| Need Live Help | Data Policy | Place a Classified Ad | Newsletters and Alerts | Reprints |
| Contact Us | Copyright Policy | Sell Your Home | Graphics & Photos | Content Partnerships |
| WSJ Weekend | Subscriber Agreement & Terms of Use | Sell Your Business | Columns | Conferences |
| Content Directory | Your Ad Choices | Commercial Real Estate Ads | Topics | SafeHouse |
| Corrections | | Recruitment & Career Ads | Guides | Mobile Site |
| | | Franchising | Portfolio | News Archive |
| | | Advertise Locally | Old Portfolio | |

Jobs at WSJ

Copyright ©2013 Dow Jones & Company, Inc. All Rights Reserved